**Schedules to the Declaration**

## Schedule 1

**Committees**

Pursuant to Local Rule 1007-2(a)(3), to the best of the Debtors' knowledge and belief, no committee has been organized prior to the Commencement Date.

## Schedule 2

## Consolidate List of 40 Largest Unsecured Claims (Excluding Insiders)[10]

Pursuant to Local Rule 1007-2(a)(4), the following is a list of creditors holding, as of May 2, 2016, the forty (40) largest, unsecured claims against the Debtors, on a consolidated basis, excluding claims of insiders as defined in 11 U.S.C. § 101.

| Name of Creditor and complete Mailing Address Including Zip code | Name, telephone Number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **LF Sourcing Millwork LLC** 350 Fifth Ave 9th Floor New York, NY 10118 | Carlos Camacho (212) 827-3352 carlos@loyaltexusa.com | Trade Debts | | | | $ 14,287,208 |
| **Hansae CO LTD** (Yeouido-Dong,5F) 29 Eunhaenh-Ro Yeongdeungpo-Gu Seoul, South Korea 150-739 | Mr. Lee Yong Baek myjeong@hansae.com | Trade Debts | | | | $ 1,287,408 |
| **LF Sourcing (MWK) - SAT Legal Name: LI & Fung SAE-A** 1359 Broadway 18th Floor New York, NY 10018 | Carlos Camacho (212) 827-3352 carlos@loyaltexusa.com | Trade Debts | | | | $ 1,110,049 |
| **LF Sourcing (MWK) - GES Legal Name: LI & Fung - GES** 1359 Broadway 18th Floor New York, NY 10001 | Carlos Camacho (212) 827-3352 carlos@loyaltexusa.com | Trade Debts | | | | $ 762,144 |
| **Apparel MFG DV Jeanjer LLC** 1400 Broadway 14th Floor New York, NY 10018 | Eddie Ben Aderet (646) 383-8200 ebenaderet@jordache.com | Trade Debts | | | | $ 640,904 |
| **Bethany Mota** C/O Gettleson Witzer & O'Conner 1600 Ventura Blvd Suite 900 Encino, CA 91436 | 310-288-9977 roconner@getwitz.com | Marketing | | | | $ 500,000 |
| **Taubman** Taubman Auburn Hills 200 E. Long Lake Road Suite 300 Bloomfield Hills, MI 48404-2324 | 248-258-6800 mmainville@taubman.com | Trade Debt | | | | $ 479,487 |
| **BBASE IDG LTD** 2505 The Centrium 60 Wyndham Street Central Hong Kong, Hong Kong | Emma Chung 852-3167-7808 emma.chung@bbase.com.hk | Trade Debts | | | | $ 450,425 |

---

[10] The information herein shall not constitute an admission of liability by, nor is it binding on, the Debtors. All claims are subject to customary offsets, rebates, discounts, reconciliations, credits, and adjustments, which are not reflected on this Schedule.

| Name of Creditor and complete Mailing Address Including Zip code | Name, telephone Number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **General Growth** Legal Name: General Groth Properties 110 North Wacker Drive Chicago, IL 60606 | Kevin Berry kevin.berry@ggp.com | Trade Debt | | | | $ 424,208 |
| **KOEX LLC** 2525 Ponce De Leon Blvd Suite 300 Coral Gables, FL 33134 | 305-910-9851 i.legorgeu@koex.es | Trade Debts | | | | $ 351,757 |
| **American Express** 200 Vesey Street New York, NY 10285 | Patti DeVore (845) 942-0807 patricia.a.devore@aexp.com | Professional Services | | | | $ 343,000 |
| **Tote Fashion Int'l LTD** RM 228 2/F Secure House 68 How Ming Street Kwun Tong, HK | Keven Li 886 935 246007 keven@totefashion.com.tw | Trade Debts | | | | $ 287,625 |
| **Katten, Muchin, Rosenman** 575 Madison Avenue New York, NY 10022-2585 | 212-940-8800 | Professional Services | | | | $ 279,677 |
| **Aptos Inc.** Legal Name: Aptos Inc. FKA Epicor RSG (US), Inc. 15 Governor Drive Newburgh, NY 12550 | Jane Webb (514) 428-2163 jwebb@aptos.com | Professional Services | | | | $ 216,024 |
| **Titanium Marketing** 425 Fifth Ave Suite 601 New York, NY 10016 | 212-889-8888 salesattmi@gmail.com | Trade Debts | | | | $ 206,673 |
| **Flexfit LLC** 350 Karin Lane Hicksville, NY 11801 | 516-932-8800 johnj@flexfit.com | Trade Debts | | | | $ 200,517 |
| **Vornado** Legal Name: Vornado Realty Trust 888 Seventh Ave New York, NY 10019 | 212-894-7000 molguin@vno.com | Trade Debt | | | | $ 192,979 |
| **UPS** PO Box 7247-0244 Philadelphia, PA 19170-0001 | Jeffrey Hardgrove 201-306-8755 jeffhardgrove@ups.com | Trade Debts | | | | $ 182,359 |
| **Mia's Fashion MFG CO INC** 12623 Cisneros Lane Santa Fe Springs, CA 90670 | Suhna Lee 562-906-1060 ext. 112 suhna@miasfashion.com | Trade Debts | | | | $ 179,506 |
| **Westfield** 2049 Century Park East 41st Floor Century City, CA 90067 | 310-478-1267 leasing@westfield.com | Trade Debt | | | | $ 176,918 |
| **Rouse Properties, Inc.** 1114 Avenue of the Americas Suite 2800 New York, NY 10036-7703 | 212-608-5108 info@rouseproperties.com | Trade Debt | | | | $ 168,797 |
| **CBL & Associates Management Inc.** CBL Center Suite 500 2030 Hamilton Place Blvd Chattanooga, TN 37421-6000 | 423-893-4224 info@ccblproperties.com | Trade Debt | | | | $ 168,496 |

WEIL:\95641329\20\11727.0012

| Name of Creditor and complete Mailing Address Including Zip code | Name, telephone Number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Triple Five** Legal Name: **Triple Five Group of Companies** 9440 W Sahara Suite 240 Las Vegas, NV 89117 | 702-430-5810 | Trade Debts | | | | $ 159,765 |
| **Codigo** 1100 S. San Pedro Street #C-8 Los Angeles, CA 90015 | 213-745-4676 codigausa@hotmail.com | Trade Debts | | | | $ 137,944 |
| **IBM Corporation** 1 New Orchard Road Armonk, NY 10504-1722 | 800-426-6006 tgcsar@us.ibm.com | Professional Services | | | | $ 137,246 |
| **Forest City Enterprises** Legal Name: **Forest City Realty Trust** 1100 Terminal Tower 50 Public Square Cleveland, OH 44113-2203 | 216-621-6060 jefflinton@forestcity.net | Trade Debt | | | | $ 130,179 |
| **Allure Eyeware** 28243 Network Place Chicago, IL 60673-1282 | 917-566-3200 | Trade Debts | | | | $ 125,970 |
| **Cafaro Company** 2445 Belmont Ave Youngstown, OH 44504 | 330-743-2719 ebuschau@cafarocompany.com | Trade Debt | | | | $ 124,884 |
| **Ceridian Employer Service** 3311 EW. Old Shakopee Rd. Minneapolis, MN 55425 | 212-887-1010 cenretirees@ceridian.com | Professional Services | | | | $ 122,188 |
| **Toshiba Global Commerce** 3039 Cornwallis Rd. Research Triangle Park Wake County, NC 27709 | 888-491-4487 toshiba_comms@toshibagcs.com | Professional Services | | | | $ 117,612 |
| **Ebay Enterprise Inc.** Legal Name: **GSI Commerce Solutions Inc.** 935 1st Avenue King of Prussia, PA 19406 | Jimmy Caplan (610) 491-7986 jcaplan@ebay.com | Trade Debts | | | | $ 117,271 |
| **Rexel Capitol Light** PO Box 418453 Boston, MA 02241-8453 | 800-621-1230 | Trade Debts | | | | $ 112,024 |
| **Facility Source INC** 202 North Central Ave. Suite 1200 Phoenix, AZ 85004 | 614-318-1868 | Professional Services | | | | $ 107,282 |
| **GSCM LLC** Legal Name: **International Sources LLC** C/O GSCM Limited UG Floor 926-928 Cheung Sha Wan Rd Kowloon 852 | 852-8228-8330 | Trade Debts | | | | $ 103,416 |
| **Horizon Properties Group** 375 Southpointe Blvd. Suite 410 Canonsburg, PA 15317 | 724-743-7721 kgeyer@horizonprop.net | Trade Debt | | | | $ 100,659 |

3

| Name of Creditor and complete Mailing Address Including Zip code | Name, telephone Number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **KRG Enterprises, INC** 9901 Blue Grass Road Philadelphia, PA 19114 | 215-708-2811 | Trade Debts | | | | $ 100,418 |
| **Kimera International INC Legal Name: Kimera International LLC** DBA Lilian Shoes 18400 San Jose Ave City of Industy, CA 91748 | 626-810-7088 | Trade Debts | | | | $ 93,461 |
| **Price Waterhouse Coopers, LLC** 300 Madison Avenue New York, NY 10017-6204 | 813-286-6000 carline.s.nolan@us.pwc.com | Professional Services | | | | $ 91,655 |
| **Shoe Republic LA, INC** 131 Brea Canyon Road Walnut, CA 91789 | 909-348-5348 | Trade Debts | | | | $ 90,864 |
| **High Jump Software, LLC** NW 5230 P.O. BOX 1450 Minneapolis, MN 55485 | | Trade Debts | | | | $ 85,892 |

WEIL:\95641329\20\11727.0012

## Schedule 3

**Consolidated List of Holders of Five Largest Secured Claims**

      Pursuant to Local Rule 1007-2(a)(5), to the best of the Debtors' knowledge, belief, and understanding, the following chart lists the creditors holding, as of the Commencement Date, the five (5) largest secured, non-contingent claims against the Debtors, on a consolidated basis, excluding claims of insiders as defined in 11 U.S.C. § 101.

| Name | Address | Contact |
|---|---|---|
| Wells Fargo Capital Finance | One Boston Place 19th Floor Boston , MA 02108 | Ian Maccubbin, Vice President Ian.S.Maccubbin@wellsfargo.com Fax: 855.800.8974 |
| Bank of America Merrill Lynch | 100 Federal Street Boston, MA 02110 | Kathleen Dimock, Managing Director kathleen.dimock@baml.com |
| Sycamore Partners | 9 W 57th Street #31 New York, NY 10019 | John D. Woodworth, Chief Financial Officer jwoodworth@sycamorepartners.com |
| IBM Credit LLC | 7100 Highlands Parkway Smyma, GA 30082 | John P. Annuzzi annuzzi@us.ibm.com igfnadoc@us.ibm.com |
| AT&T Capital Services, Inc. | 1 ATT Way Bedminster NJ 07921 | David Lissy Dl8283@att.com leasing@att.com |

## <u>Schedule 4</u>

## Condensed Consolidated Balance Sheet (Unaudited)
## as of March 30, 2016

**AEROPOSTALE INC.
CONSOLIDATED**

**BALANCE SHEETS USD**

(Amounts in Thousands, except per share data)

|  | 04/02/16 | 02/27/16 | 01/30/16 | 04/04/15 |
|---|---|---|---|---|
|  | (Curr Month) | (Last Month) | (Prior YE) | (LY Curr Mo) |
| **ASSETS** | | | | |
| CURRENT ASSETS | | | | |
| Cash and Cash Equivalents | 17,016 | 22,208 | 65,097 | 115,279 |
| Merchandise Inventory | 135,873 | 134,574 | 119,821 | 141,257 |
| Deferred Income Taxes | | | | |
| Prepaid Expenses | 26,350 | 26,808 | 28,377 | 27,584 |
| Prepaid Taxes | 3,845 | 3,908 | 3,912 | 17,585 |
| Tenant Allowance Receivable | | | | |
| Other Current Assets | <u>9,344</u> | <u>10,184</u> | <u>10,199</u> | <u>18,991</u> |
| TOTAL CURRENT ASSETS | 192,608 | 197,682 | 227,406 | 321,072 |
| Fixtures, Equipment & Improv | 92,370 | 94,311 | 96,377 | 123,591 |
| Deferred Income Taxes | | | | |
| Intangibles | 21,967 | 22,004 | 22,042 | 22,597 |
| Restricted Cash Non-current | 1,509 | 1,509 | 1,509 | 2,007 |
| Deferred Financing | 5,151 | 5,302 | 5,454 | 5,736 |
| Other Assets | <u>1,621</u> | <u>1,596</u> | <u>1,596</u> | <u>1,569</u> |
| **TOTAL ASSETS** | <u>**315,226**</u> | <u>**322,404**</u> | <u>**354,384**</u> | <u>**477,030**</u> |
| **LIABILITIES &
SHAREHOLDERS' EQ** | | | | |
| CURRENT LIABILITIES | | | | |
| Accounts Payable | 61,461 | 88,912 | 96,196 | 96,687 |

| | 04/02/16 (Curr Month) | 02/27/16 (Last Month) | 01/30/16 (Prior YE) | 04/04/15 (LY Curr Mo) |
|---|---|---|---|---|
| Accrued Expense | 57,149 | 66,968 | 74,519 | 80,224 |
| Short Term Revolver | 39,468 | | | |
| Current Loan Payable | 5,000 | 5,000 | 5,000 | |
| **TOTAL CURRENT LIABILITIES** | 163,078 | 160,880 | 175,715 | 176,911 |
| Deferred Rent, Tenant Allowance | 56,850 | 57,216 | 57,526 | 63,730 |
| Retirement Benefit Plan Liab | 5,610 | 5,742 | 4,471 | 5,803 |
| Uncertain Tax Liability Reserv | 2,059 | 2,059 | 2,059 | 1,917 |
| Unearned Vendor Rebate | 9,653 | 9,928 | 10,215 | 17,500 |
| Other Non Current Liabilities | 1,951 | 2,089 | 2,083 | 8,123 |
| Non-Current Loan Payable | 137,752 | 138,840 | 137,960 | 14,236 |
| **TOTAL LIABILITIES** | **376,953** | **376,754** | **390,029** | **414,220** |
| **SHAREHOLDERS' EQUITY** | | | | |
| Common Stock | 810 | 810 | 810 | 796 |
| Additional Paid-in-Capital | 256,497 | 256,075 | 255,085 | 249,824 |
| Other Comprehensive Income | 4,013 | 3,577 | 3,389 | 2,278 |
| Retained Earnings | (319,306) | (311,072) | (291,908) | (186,863) |
| Treasury Stock | (3,742) | (3,742) | (3,742) | (3,225) |
| TOTAL SHAREHOLDERS' EQUITY | (61,728) | (54,352) | (35,646) | (62,810) |
| **TOTAL LIABILITIES** | **315,225** | **322,402** | **354,383** | **477,030** |

INTERNALLY PREPARED/UNAUDITED

2

## Schedule 5

**The Debtors' Securities**

Pursuant to Local Rule 1007-2(a)(7), the Debtors have issued the following shares of stock that are publicly traded.  The securities listed in the chart below were issued by Aéropostale Inc.

| Type of Security | Principal Amount | Approximate Number of Record Holders | As of |
|---|---|---|---|
| Common Stock | $80,586,276 | 500 | April 1, 2016 |
| Series B Convertible Preferred Stock | $1,000 | 1 | April 1, 2016 |

## Schedule 6

**Debtors' Property Not in the Debtors' Possession**

Local Rule 1007-2(a)(8) requires the Debtors to list property that is in the possession or custody of any custodian, public officer, mortgagee, pledgee, assignee of rents, secured creditor, or agent for any such entity.

In the ordinary course of business, on any given day, property of the Debtors (including security deposits or other collateral with counterparties to certain commercial relationships) is likely to be in the possession of various third parties, including, vendors, shippers, common carriers, materialmen, distributors, warehousemen, service providers or custodians, where the Debtors' ownership interest is not affected. Because of the constant movement of this property, providing a comprehensive list of the persons or entities in possession of the property and their addresses and telephone numbers would be impractical.

## Schedule 7

Pursuant to Local Rule 1007-2(a)(9), the following lists the property or premises leased or held under other arrangement from which the Debtors operate their businesses.

## Leased Property[11]

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Franklin Mills Mall | 1434 Franklin Mills Cir | Philadelphia | PA | 19154 |
| Arizona Mills Mall | 5000 S Arizona Mills Circle | Tempe | AZ | 85282 |
| Newport Centre | 30 262 Mall Drive West | Jersey City | NJ | 07307 |
| Stoneridge Mall | 1120 Stoneridge Mall Dr | Pleasanton | CA | 95466 |
| Bridgewater Commons | 400 Commons Way | Bridgewater | NJ | 08807 |
| Great Northern Mall | Great Northern Blvd | North Olmstead | OH | 44070 |
| Woodbridge Center | 260 Woodbridge Ctr Dr | Woodbridge | NJ | 07095 |
| Staten Island Mall | 2655 Richmond Ave #247A | Staten Island | NY | 10314 |
| Rockaway | Route 80 & Mt Hope Ave #1 | Rockaway | NJ | 07866 |
| The Mall at Greece Ridge | Ridge & Long Pond Rd | Rochester | NY | 14626 |
| Ross Park Mall | 1000 Ross Park Mall Dr | Pittsburgh | PA | 15237 |
| The Mall at St. Matthews | 5000 Shelbyville Rd #1340 | Louisville | KY | 40207 |
| Cherry Hill Mall | 2000 New Jersey 38 | Cherry Hill | NJ | 08002 |
| Valley Fair Shopping Center | 2855 Stevens Creek Blvd. | Santa Clara | CA | 95050 |
| River Oaks Center | River Oaks Dr | Calumet City | IL | 60409 |
| Lycoming Mall | 300 Lycoming Mall Cir US Rts. 220 & 180 | Pennsdale | PA | 17756 |
| Lehigh Valley Mall | 250 Lehigh Valley Mall | Whitehall | PA | 18052 |
| Hamilton Mall | Black Horse Pike | Mays Landing | NJ | 08330 |
| Square One Mall | 363 Square One Mall | Saugus | MA | 01906 |
| Dadeland | 7225 Dadeland Mall | Miami | FL | 33156 |
| Sunrise Mall | Sunrise Hwy & Carmons Rd | Massapequa | NY | 11758 |
| Manhattan Mall | 901 Avenue of the America | New York | NY | 10001 |
| Eastview Mall | 7979 Pittsford-Victor Road Route 96 | Victor | NY | 14564 |
| Garden State Plaza | Route 4 & Route 17 #L1A | Paramus | NJ | 07652 |
| Marketplace Mall | 3400 W Henrietta Rd | Rochester | NY | 14623 |
| Walden Galleria | 2000 Walden Ave L213 | Buffalo | NY | 14225 |
| Del Amo Mall | 21712 Hawthorne Blvd #14 | Torrance | CA | 90503 |
| Roosevelt Field Mall | 630 Old Country Rd #1036 & 1037 | Garden City | NY | 11530 |
| Smith Haven Mall | 148 Smith Haven Mall J03 | Lake Grove | NY | 11755 |
| Emerald Square | 999 South Washington South Street D322 | North Attleboro | MA | 02760 |
| Twelve Oaks Mall | 27688 Novi Rd D181 | Novi | MI | 48377 |

[11] The classification of the contractual agreements listed herein as real property leases or property held by other arrangements is not binding upon the Debtors.

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Poughkeepsie Galleria | 2001 South Rd | Poughkeepsie | NY | 12601 |
| Hamilton Place | 2100 Hamilton Place Blvd #267 | Chattanooga | TN | 37421 |
| Gwinnett Place | 2100 Pleasant Hill Rd | Duluth | GA | 30096 |
| Castleton Square | 6020 E 82nd St | Indianapolis | IN | 46250 |
| Towne Center At Cobb | 400 Earnett Barrett Pkwy | Kennesaw | GA | 30144 |
| Crossgates Mall | 120 Washington Ave Ext D206A | Albany | NY | 12203 |
| Scottsdale Fashion Square | 7014 E Camelback Rd #2129 | Scottsdale | AZ | 85251 |
| Jefferson Valley Mall | 650 Lee Blvd | Heights | NY | 10598 |
| Trumbull Shopping Park | 5065 Main St | Trumbull | CT | 06611 |
| Concord Mall | 4737 Concord Pike | Wilmington | DE | 19803 |
| Oxford Valley Mall | 2300 E Lincoln Hwy | Langhorne | PA | 19047 |
| Paramus Park Mall | 700 Paramus Park #1675 | Paramus | NJ | 07652 |
| King's Plaza Mall | 5240 Kings Plaza | Brooklyn | NY | 11234 |
| Willowbrook Mall | 1444 Willowbrook Mall #1126 | Wayne | NJ | 07470 |
| Park City Center | 220 Park City Ctr #C220 | Lancaster | PA | 17601 |
| Ohio Valley Mall | Unit #295 Mall Road St. | Clairsville | OH | 43950 |
| Los Cerritos Center | 156 Los Cerritos Ctr | Cerritos | CA | 90703 |
| Monroeville Mall | US Rt 22 E | Monroeville | PA | 15146 |
| Natick Mall | 1245 Worcester Rd | Natick | MA | 01760 |
| Aventura Mall | 19575 Biscayne Blvd | Miami | FL | 33180 |
| Belden Village | 4381 Belden Village Mall | Canton | OH | 44718 |
| Dulles Town Center | 21100 Dulles Town Cir | Dulles | VA | 20166 |
| Lakeside Mall | 14000 Lakeside Cir D129 | Sterling Heights | MI | 48313 |
| Holyoke Mall | 50 Holyoke St | Holyoke | MA | 01040 |
| Genesee Valley Center | 3231 S Linden Rd | Flint | MI | 48507 |
| Greenwood Park Mall | 1251 US 31 N | Indianapolis | IN | 46142 |
| University Park Mall | 6501 N Grape Rd | Mishawaka | IN | 46545 |
| Cross County | 8000 Mall Walk Box # 3 | Yonkers | NY | 10704 |
| St. Charles Towne Center | 5000 Rt 301 S | Waldorf | MD | 20603 |
| Great Lakes Mall | 7850 Mentor Ave #330 | Mentor | OH | 44060 |
| West Town Mall | 7600 Kingston Pike #1156 | Knoxville | TN | 37919 |
| Edison Mall | 4125 Cleveland Ave | Fort Meyers | FL | 33901 |
| Quaker Bridge Mall | Rt 1 & Quaker Bridge Rd | Lawrenceville | NJ | 08608 |
| Livingston Mall | 112 Eisenhower Pkwy #1022A | Livingston | NJ | 07039 |
| Ocean County Mall | 1201 Hooper Ave #101L Toms | River | NJ | 08753 |
| Tri-County Mall | 11700 Princeton Pike G-9 | Cincinnati | OH | 45246 |
| Monmouth Mall | Rts 35 & 36 | Eatontown | NJ | 07724 |
| White Plains | 100 Main St #489 White | Plains | NY | 10601 |
| Willow Grove Park | 2500 Moreland Rd | Grove | PA | 19090 |
| Galleria At Crystal Run | 1 Galleria Dr Ste 111 D209 | Middletown | NY | 10940 |

2

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Carousel Center | 9090 Destiny USA Drive | Syracuse | NY | 13204 |
| Sunvalley Mall | 1 Sun Valley Mall | Concord | CA | 94520 |
| Hawthorn Center | 707 Hawthorn Ctr | Hills | IL | 60061 |
| Stratford Square Mall | 220 Stratford Square  B20 | Bloomingdale | IL | 60108 |
| Deptford Mall | 300 N Almonession Rd | Deptford | NJ | 08096 |
| Stamford Town Center | 100 Grey Rock Pl | Stamford | CT | 06901 |
| Woodfield Mall | 5 Woodfield Mall G311 | Schaumburg | IL | 60173 |
| Fox Valley | 2426 Fox Valley Ctr | Aurora | IL | 60504 |
| Danbury Fair Mall | 7 Backus Ave | Danbury | CT | 06810 |
| Freehold Raceway Mall | 3710 Rt 9 | Freehold | NJ | 07728 |
| Christiana Mall | 132 Christiana Mall | Newark | DE | 19702 |
| Columbia Mall | 10300 Little Patuxent Pkwy #153 | Columbia | MD | 21044 |
| Menlo Park Mall | 100 Menlo Park Mall Rd | Edison | NJ | 08837 |
| Southlake Mall | 2141 Southlake Mall Dr | Merrillville | IN | 46410 |
| Boulevard Mall | 1231 Niagara Falls Blvd | Amherst | NY | 14226 |
| Fairfield Commons Mall | 2727 Fairfield Mall | Beavercreek | OH | 45432 |
| Lynnhaven Mall | 701 Lynnhaven Pkwy D06A | Beach | VA | 23452 |
| Seminole Towne Center | 268 Towne Center Cir | Sanford | FL | 32771 |
| Chesterfield Towne Center | 11500 Midlothian | Midlothian | VA | 23113 |
| Queens Center | 90-15 Queens Blvd | Elmhurst | NY | 11373 |
| Great Northern Mall | 4081 Rt 31 | Clay | NY | 13041 |
| Sangertown Mall | Rt 5 & 5A G-02 | Hartford | NY | 13413 |
| Westmoreland Mall | 5256 Rt 30 E #218 | Greensburg | PA | 15601 |
| Dover Mall | 3024 Dover Mall | Dover | DE | 19901 |
| Green Acres Mall | 1005 Green Acres Mall | Valley Stream | NY | 11581 |
| Tippecanoe Mall | 2415 Sagamore Pkwy. | Lafayette | IN | 47905 |
| Fox Run Mall | 50 Fox Run Rd #1 | Newington | NH | 03801 |
| Hudson Valley Mall | 1300 Ulster Avenue | Kingston | NY | 12401 |
| Metrocenter Mall | 9818 Metro Pkwy E | Phoenix | AZ | 85051 |
| Palisades Center | 2452 Palisades Center Dr B203 | West Nyack | NY | 10994 |
| South Shore Mall | 1701 Sunrise Hwy | Bay Shore | NY | 11706 |
| Stones River Mall | 1720 Old Fort Parkway | Murfreesboro | TN | 37129 |
| Southland | 23000 Eureka Rd 1290 | Taylor | MI | 48180 |
| Dayton Mall | 2700 Miamisburg Centerville Road | Dayton | OH | 45459 |
| The Shoppes at Buckland Hills | 194 Buckland Hills Dr 1138 | Manchester | CT | 06040 |
| Mall Of New Hampshire | 1500 S Willow St W123 | Manchester | NH | 03103 |
| Crystal Mall | 850 Hartford Tpke R207 | Waterford | CT | 06385 |
| Annapolis Mall | 1340 Annapolis Mall | Annapolis | MD | 21401 |
| Orland Square | 240 Orland Square B11 | Chicago | IL | 60462 |
| Northshore Mall | 210 Andover St E155 | Peabody | MA | 01960 |

3

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Southern Park Mall | 7401 Market St 725 | Youngstown | OH | 44512 |
| Great Lakes Crossing | 4532 Baldwin Rd 859 | Hills | MI | 48326 |
| Northwoods Mall | 2150 Northwoods Blvd G532 | Charleston | SC | 29406 |
| Mall of America | 60 E Broadway N118 | Bloomington | MN | 55425 |
| Hanes Mall | 3320 Silas Creek Pkwy AL-120 | Winston Salem | NC | 27103 |
| Rivertown Crossing | 3700 Rivertown Pkwy SW 2048 | Grandville | MI | 49418 |
| Providence Place | 118 Providence Pl B307 | Providence | RI | 02903 |
| Meriden Square Mall | 470 Lewis Ave 4068 | Meriden | CT | 06451 |
| Southpark Center | 408 Southpark Ctr DL-408 | Strongsville | OH | 44136 |
| Glenbrook Square Mall | 4201 Coldwater Rd E6 Fort | Wayne | IN | 46805 |
| Market Place | 2000 N Neil St 340 | Champaigne | IL | 61820 |
| Summit Mall | 3265 W Market St 258A | Akron | OH | 44333 |
| Eastwood Mall | 5555 Youngstown-Warren Rd 652 | Niles | OH | 44446 |
| College Mall | 2918 E Third St M13A | Bloomington | IN | 47401 |
| Muncie Mall | 3501 N Granville Ave L05 | Muncie | IN | 47303 |
| Haywood Mall | 700 Haywood Mall 2045 | Greenville | SC | 29605 |
| Jersey Gardens | 651 Kapkowski Rd 2076 | Elizabeth | NJ | 07201 |
| Meridian Mall | 1982 E Grand River Ave 243 | Lansing | MI | 48864 |
| Franklin Park Mall | 5001 Monroe St 520 | Toledo | OH | 43623 |
| Potomac Mills Center | 2700 Potomac Mills Cir 247 | Woodbridge | VA | 22192 |
| Coolsprings Galleria | 1800 Galleria Blvd 2430 | Franklin | TN | 37067 |
| Fairlane Town Center | 18900 Michigan Ave N314 | Dearborn | MI | 48126 |
| Colonial Mall Gadsden | 1001 Rainbow Dr | Gadsden | AL | 35901 |
| Pheasant Lane Mall | 310 Daniel Webster Hwy E145 | Nashua | NH | 03060 |
| Honey Creek | 3401 S US Hwy 41 B2 Terre | Haute | IN | 44310 |
| RiverGate Mall | 1000 Two Mile Pkwy A6A | Goodlettsville | TN | 37072 |
| Cary Town Center | 1105 Walmut St E4428 | Raleigh | NC | 27511 |
| Grand Central Mall | 100 Grand Central Mall 273 | Vienna | WV | 26105 |
| Mall At Johnson City | 2011 N Roan St 17 | Johnson City | TN | 37601 |
| Maplewood Mall | 3001 White Bear Ave 2012 | Maplewood | MN | 55109 |
| Fashion Square Mall | 4691 Fashion Square Mall C312 | Saginaw | MI | 48604 |
| Wilton Mall | 3065 Rt 50 E18 Saratoga | Springs | NY | 12866 |
| Asheville Mall | 3 S Tunnel Rd L42 | Asheville | NC | 28805 |
| Burnsville Center | 1178 Burnsville Ctr | Burnsville | MN | 55306 |
| Eastland Mall | 800 N Green River Rd 64 | Evansville | IN | 47715 |
| Opry Mills | 433 Opry Mills Dr | Nashville | TN | 57214 |
| Circle Centre Mall | 49 W Maryland St F16 | Indianapolis | IN | 46225 |
| Tysons Corner Center | 7983 Tysons Corner Ctr G5U | McLean | VA | 22102 |
| Arundel Mills | 7000 Arundel Mills Cir 211 | Hanover | MD | 21076 |
| Arnot Mall | 3300 Chambers Rd Suite 5127 | Horsehead | NY | 14844 |

WEIL:\95641329\20\11727.0012

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Arbor Place | 6700 Douglas Blvd 1180 | Douglassville | GA | 30315 |
| Governor's Square | 1500 Apalachee Pkwy 2170 | Tallahassee | FL | 32301 |
| Miller Hill | 1600 Miller Trunk Hwy J08 | Duluth | MN | 55811 |
| Oak Court | 4465 Poplar Ave 1130 | Memphis | TN | 38117 |
| Four Seasons Mall | 209 Four Seasons Town Ctr 209 | Greensboro | NC | 27427 |
| Harford Mall | 678 Belair Rd | Belair | MD | 21014 |
| Meadowbrook Mall | 2640 Meadowbrook Rd 640 | Bridgeport | WV | 26330 |
| Sandusky Mall | 4314 Milan Rd 327 | Sandusky | OH | 44870 |
| Eastland Mall | 1615 E Empire St 1055 | Bloomington | IL | 61701 |
| Brass Mill Center | 495 Union St 1128 | Waterbury | CT | 06706 |
| White Marsh | 8200 Perry Hall Blvd 2035 | Baltimore | MD | 21236 |
| Concord Mills | 8111 Concord Mills Blvd 699 | Concord | NC | 28027 |
| Augusta Mall | 3450 Wrightsboro Rd 1131 | Augusta | GA | 30909 |
| Independence Mall | 3500 Oleander Dr 1093 | Wilmington | NC | 28403 |
| Greenville Mall | 714 SE Greenville Blvd D4 | Greenville | NC | 27858 |
| Richland Mall | 649 Richland Mall A7 | Mansfield | OH | 44906 |
| North Dartmouth Mall | 137 North Dartmouth Mall 1360 | Dartmouth | MA | 02747 |
| Eastland Mall | 2716 Eastland Mall B8 | Columbus | OH | 43232 |
| Woodland Mall | 3195 28th St 1A Grand | Rapids | MI | 49512 |
| Valley Hills Mall | 1960 Hwy 70 SE 230 | Hickory | NC | 28602 |
| Riverchase Galleria | 2000 Riverchase Galleria V2 | Hoover | AL | 35244 |
| Westroads Mall | 10000 California St | Omaha | NE | 68114 |
| Tanger Outlet Riverhead | 1770 W Main St 304 | Riverhead | NY | 11901 |
| Springfield Mall | 1250 Baltimore Pkwy 10BU | Springfield | PA | 19064 |
| Macomb Mall | 32281 Gratiot Ave 240/250 | Roseville | MI | 48066 |
| Mall of Louisiana | 6401 Blue Bonnet Blvd 2186 | Central | LA | 70836 |
| River Hills Mall | 1850 Adams St 308 | Mankato | MN | 56001 |
| Colonial Mall Bel Aire | 3449 Bel Air Mall C19 | Mobile | AL | 36606 |
| Northtown Mall | 398 Northtown Dr H19 | Blaine | MN | 55434 |
| Bangor Mall | 663 Stillwater Ave E6 | Bangor | ME | 04401 |
| Oakdale Mall | 601-635 Harry L. Drive Suite 76 | Johnson City | NY | 13790 |
| Independence Center | 1162 Independence Center Dr | Independence | MO | 64057 |
| Polaris Fashion Place | 1500 Polaris Pkwy 2094 | Columbus | OH | 43240 |
| South County Mall | 51 South County Centerway 51 | Koch | MO | 63129 |
| Valley View Mall | 4802 Valley View Blvd NW LB40 | Roanoke | VA | 24012 |
| McKinley Mall | 3701 McKinley Pkwy 807 | Buffalo | NY | 14219 |
| Maine Mall | 364 Main Mall Rd W11 | South Portland | ME | 04106 |
| CherryVale Mall | 7200 Harrison Ave Suite 5 | Rockford | IL | 61112 |
| St. Clair Square | 134 St Clair Square | Fairview Heights | IL | 62208 |
| Cross Creek Mall | 443 Cross Creek Mall TB7 | Fayetteville | NC | 28303 |

WEIL:\95641329\20\11727.0012

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Charlestown Town Center | 2105 Charleston Town Ctr | Charleston | WV | 25389 |
| White Oaks Mall | 2501 W Wabash C10 | Springfield | IL | 62704 |
| Park Plaza Mall | 6000 West Markham Street | Little Rock | AR | 72205 |
| Chicago Ridge Mall | 444 Chicago Ridge Mall Drive | Chicago | IL | 60415 |
| Ashland Town Center | 500 Winchester Ave 468 | Ashland | KY | 41101 |
| River Valley Mall | 1635 River Valley Circle South | Lancaster | OH | 43130 |
| Logan Valley Mall | 5580 Goods Lane 2138 | Altoona | PA | 16602 |
| Capital City | 3506 Capital City Mall Dr Camp | Hill | PA | 17011 |
| Jefferson Pointe Mall | 4120 W Jefferson Blvd H10 Fort | Wayne | IN | 46804 |
| The Mall at Whitney Field | 100 Commercial Road Formerly Searstown Mall | Leominster | MA | 46804 |
| Oakwood Mall | 4800 Golf Rd 322 Eau | Claire | WI | 54701 |
| The Lakes Mall | 1740 Mt Garfield Rd 1076 | Muskegon | MI | 49444 |
| York Galleria | 2899 Whiteford Road Suite #227 | York | PA | 17402 |
| Robinson Town Center | Park Manor Blvd. | Pittsburgh | PA | 15205 |
| Stroud Mall | 344 Stroud Mall Rd. Ste 152 | Stroudsburg | PA | 18360 |
| Connecticut Post | 1201 Boston Post Rd 2041 | Milford | CT | 06460 |
| Berkshire Mall | 1665 State Hill Rd G7 | Wyomissing | PA | 19610 |
| The Plaza at King of Prussia | 160 N Guloph | Prussia | PA | 19406 |
| Eastgate Mall | 4601 Eastgate Blvd 344 | Cincinnati | OH | 45245 |
| Southpark Mall | 224 South Park Cir F40 | Colonial Heights | VA | 23834 |
| Gateway Mall | 6100 O Street | Lincoln | NE | 68505 |
| Spring Hill Mall | 1072 Spring Hill Mall Lease ID # 405001 000337 | West Dundee | IL | 60118 |
| Solomon Pond | 601 Donald Lynch Blvd N219 | Marlborough | MA | 01752 |
| Mall of Georgia | 3333 Buford Dr | Buford | GA | 30519 |
| Northwoods Mall | 2200 West War Memorial Dr. | Peoria | IL | 61613 |
| Wausau Center | C-302 Wausau Center | Wausau | WI | 54403 |
| Birchwood Mall | 4350 24th Avenue #324 | Fort Gratiot | MI | 48059 |
| Susquehanna Mall | Rtes 11 & 15 | Selinsgrove | PA | 17870 |
| Salmon Run Mall | Interstate Rte 81 NYS Rte 3 | Watertown | NY | 13601 |
| Champlain Centres | 459 Rte 3 C119 P | Plattsburgh | NY | 12901 |
| Florence Mall | 1132 Florence Mall | Florence | KY | 41042 |
| Jefferson Mall | 4801 Outer Loop | Louisville | KY | 40219 |
| University Mall | 155 Dorset Street | South Burlington | VT | 05403 |
| The Mall at Rockingham | 99 Rockingham Park Blvd | Salem | NH | 03079 |
| Brookfield Square | 95 North Moorland Road | Brookfield | WI | 53005 |
| The Galleria | Galleria Drive Rt 219 and Route 56 Bypass, Galleria Drive | Johnstown | PA | 15901 |
| Kenwood Towne Center | 7875 Montgomery Road | Cincinnati | OH | 45236 |
| Kentucky Oaks Mall | 5101 Hinkleville Road | Paducah | KY | 42001 |
| Apple Blossom Mall | 1850 Apple Blossom Drive | Winchester | VA | 22601 |
| Wolfchase Galleria | 2760 North Germantown Parkway | Memphis | TN | 38133 |

6

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Magnolia Mall | 271 David McLead Boulevard | Florence | SC | 29501 |
| West Towne Mall | 66 West Towne Mall | Madison | WI | 53719 |
| Northgate Mall | 9501 Colerain Avenue | Cincinnati | OH | 45251 |
| Brunswick Square | 755 State Highway 18 East | Brunswick | NJ | 08816 |
| The Town Center at Easton | 4045 The Strand West | Columbus | OH | 43219 |
| Indian Mound Mall | 771 South 30th Street | Heath | OH | 43056 |
| Towne East Square | 7700 East Kellog Drive | Wichita | KS | 67207 |
| Sikes Senter | 3111 Midwestern Parkway | Wichita Falls | TX | 76308 |
| Georgia Square Mall | 3700 Atlanta Highway Suite 212 | Athens | GA | 30606 |
| Mall of Abilene | 4310 Buffalo Gap Rd | Abilene | TX | 79606 |
| Central Mall | 5111 Rogers Avenue | Fort Smith | AR | 72903 |
| Westwood Mall | 1850 West Michigan Ave. | Jackson | MI | 49201 |
| Penn Square Mall | 1901 Northwest Expressway | Oklahoma City | OK | 73116 |
| Louis Joliet | 1118 Mall Loop Drive | Joliet | IL | 60431 |
| Crossroads Center | 4101 West Division Street St. | Cloud | MN | 56301 |
| University Mall | 1237 East Main Street PO Box 3187 | Carbondale | IL | 62902 |
| Cape Cod Mall | Route 132 & Route 28 | Hyannis | MA | 02601 |
| Grand Traverse | 3200 S Airport Road West | Traverse City | MI | 49684 |
| Lakeland Mall | 3800 US HWY 98N. RM 304 | Lakeland | FL | 33809 |
| Colony Square Mall | 3575 Maple Ave | Zanesville | OH | 43701 |
| Towne Mall | 1704 Dixie Highway | Elizabethtown | KY | 42701 |
| Viewmont Mall | 100 Viewmont Dr | Scranton | PA | 18508 |
| Lansing Mall | 5330 W. Saginaw Highway | Lansing | MI | 48917 |
| Governor's Square | 2801 Wilma-Rudolph Blvd | Clarksville | TN | 37042 |
| Eastfield Mall | 1655 Boston Road | Springfield | MA | 01129 |
| Northpark Mall | Northpark Mall 101 Rangeline Road | Joplin | MO | 64801 |
| Northgate Mall | 203 Northgate Mall | Chattanooga | TN | 37415 |
| Hulen Mall | 1070 Hulen Mall | Fort Worth | TX | 76132 |
| Apache Mall | 333 Apache Mall | Rochester | MN | 55902 |
| Anderson Mall | 3101 North Main Street | Anderson | SC | 29621 |
| South Shore | 250 Granite Street | Braintree | MA | 02184 |
| Northgate Mall | 1058 West Club Road | Raleigh | NC | 27701 |
| Yorktown Mall | 133 Yorktown Center | Lombard | IL | 60148 |
| Pecanland | 4700 Millhaven Road | Monroe | LA | 71203 |
| Park Place | 5870 East Broadway Blvd | Tucson | AZ | 85711 |
| Neshaminy Mall | 622 Neshaminy Mall | Bensalem | PA | 19020 |
| Triangle Town Center | 5950 Triangle Town Blvd. | Raleigh | NC | 27616 |
| The Oaks Mall | 6357 West Newberry Road | Gainsville | FL | 32605 |
| Collin Creek | 811 North Central Expressway | Plano | TX | 75075 |
| Carolina Place | 11025 Carolina Place Parkway | Pineville | NC | 28134 |

WEIL:\95641329\20\11727.0012

| Store Name | Address | Town | State | Zip Code |
|------------|---------|------|-------|----------|
| Parks at Arlington | 3811 South Cooper Street #2206 | Arlington | TX | 76015 |
| Town Square Mall | 5000 Frederica Street | Owensboro | KY | 42301 |
| Prime Retail Grove City | 1911 Leesburg | Grove City | PA | 16127 |
| Prime Retail Hagerstown | 495 Prime Outlets Blvd. | Hagerstown | MD | 21740 |
| Tanger Outlet San Marcos | 3939 South I H 35 Suite 450 | San Marcos | TX | 78666 |
| Rehoboth Beach Outlet | 1600 Ocean Outlets | Rehoboth Beach | DE | 19971 |
| Valley Mall | 1925 E. Market Street Attention: Mall Management Office | Harrisonburg | VA | 22801 |
| Greenwood Mall | 2625 Scottsville Road | Bowling Green | KY | 42104 |
| Myrtle Beach Factory Stores | 4625 Factory Stores Blvd. | Myrtle Beach | SC | 29579 |
| Prime Outlets at Pleasant Prai | 11211 120th Avenue | Kenosha | WI | 53158 |
| Prime Outlets at Jeffersonvill | 8755 Factory Shops Blvd | Jeffersonville | OH | 43128 |
| Prime Outlets at Birch Run | 12140 South Beyer Road | Birch Run | MI | 48415 |
| Prime Outlets at Niagara Falls | 1672 Military Road | Niagara Falls | NY | 14304 |
| Waterloo Premium Outlets | 655 Route 318 | Waterloo | NY | 13165 |
| New River Valley | 782 New River Road | Christiansburg | VA | 24073 |
| Crossroads Mall | 6650 South Westnedge Road | Portage | MI | 49024 |
| Wyoming Valley Mall | 29 Wyoming Valley Mall | Wilkes Barre | PA | 18702 |
| Geneva Commons | 502 Commons Way | Geneva | IL | 60134 |
| Southridge Mall | 5300 South 76th Street | Greendale | WI | 53129 |
| Grapevine Mills | 3000 Grapevine Mills Parkway | Grapevine | TX | 76051 |
| Golden East Crossings | 1100 N. Wesleyan Blvd | Rocky Mount | NC | 27804 |
| Sarasota Square | 8201 South Tamiami Trail | Sarasota | FL | 34238 |
| Green Tree Mall | 757 E. Highway 131 | Clarksville | IN | 47129 |
| Columbia Mall | 2300 Bernadette Drive | Columbia | MO | 65203 |
| Quintard Mall | 700 Quintard Drive | Oxford | AL | 36203 |
| Huntington Mall | Route 60 and Mall Road | Barboursville | WV | 25504 |
| Bellis Fair Mall | 1 Bellis Fair Parkway | Bellingham | WA | 98226 |
| Patrick Henry | 12300 Jefferson Ave. | New Port | VA | 23602 |
| The Citadel | 750 Citadel Drive | Colorado Springs | CO | 80909 |
| Northeast Mall | 1001 Melbourne Street | Hurst | TX | 76053 |
| South Hill Mall | 3500 South Meridian | Puyallup | WA | 98373 |
| Vancouver Mall | 8700 NE Vancouver Mall Drive | Vancouver | WA | 98662 |
| Bay Park Square | 303 Bay Park Square | Bay | WI | 54304 |
| Country Side Mall | 27001 US Highway 19 | Clearwater | FL | 33761 |
| Fox River Mall and Plaza | 4301 West Wisconsin Ave | Appleton | WI | 54913 |
| Lima Mall | 2400 Elida Road | Lima | OH | 45805 |
| Valley View | 3800 State Road 16 | LaCrosse | WI | 54601 |
| Post Oak Mall | 1500 Harvey Road | College Station | TX | 77840 |
| Carolina Mall | 1408 Concord Parkway | Concord | NC | 28025 |
| Valley West Mall | 1551 Valley West Drive | West DeMoines | IA | 50266 |

WEIL:\95641329\20\11727.0012

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Cordova Mall | 5100 North Nine Avenue | Pensacola | FL | 32504 |
| Quail Springs | 2501 West Memorial Road | Oklahoma City | OK | 73134 |
| Towne West Square | 4600 West Kellogg | Wichita | KS | 67209 |
| Altamonte Mall | 451 East Altamonte Drive Suite 1453 | Altamonte Springs | FL | 32701 |
| Vista Ridge | 2401 South Stemmons Fairway | Lewisville | TX | 75067 |
| North Star | 7400 San Pedro | San Antonio | TX | 78216 |
| Memorial City Mall | 303 Memorial City Mall | Houston | TX | 77027 |
| Empire Mall | 1230 Empire Mall | Sioux Falls | SD | 57106 |
| Southern Hills | 4400 Sergeant Road | Sioux City | IA | 51106 |
| Oglethorpe Mall | 7804 Abercorn Street | Savannah | GA | 31406 |
| Southlake Mall | 1206 Southlake Mall | Morrow | GA | 30260 |
| Mill Creek Mall | 250 Millcreek Mall | Erie | PA | 16565 |
| Vintage Faire Mall | 3401 Dale Road | Modesto | CA | 95356 |
| Wiregrass Commons | 900 Commons Drive | Dothan | AL | 36303 |
| Westgate Mall | 205 West Blackstock Road | Spartanburg | SC | 29301 |
| Deerbrook Mall | 20131 Highway 59 North | Humble | TX | 77338 |
| Colonial Mall Valdosta | 1700 Norman Drive | Valdosta | GA | 31601 |
| Parkway Place | 2801 South Memorial Parkway | Huntsville | AL | 35801 |
| Francis Scott Key | 5500 Buckyestown | Frederick | MD | 21703 |
| Tanger Outlet Sevierville | 1645 Parkway Suite | Sevierville | TN | 37862 |
| Prime Outlets at Ellenton | 5109 Factory Shops Blvd | Ellenton | FL | 34222 |
| Prime Outlets at Gaffney | 235 Factory Shops Blvd. | Gaffney | SC | 29341 |
| Tanger Outlet Center Foley | 2601 Soth McKenzie See | Foley | AL | 36535 |
| Gettysburg Village Factory Sto | 1863 Gettysburg Village Drive | Gettysburg | PA | 17325 |
| Woodland Hills Mall | 7021 South Memorial Drive | Tulsa | OK | 74133 |
| South Plains Mall | 6002 Slide Road | Lubbock | TX | 79414 |
| Rivercenter Mall | 849 East Commerce Street | San Antonio | TX | 78205 |
| Lakeline Mall | 11200 Lakeline Mall Drive | Cedar Park | TX | 78613 |
| Tuttle Crossing | 5043 Tuttle Crossing Blvd | Dublin | OH | 43016 |
| Lakeforest Mall | 701 Russell Ave | Gaithersburg | MD | 20877 |
| Clackamas Town Center | 12000 South E. 82nd Ave | Portland | OR | 97086 |
| Fort Henry Mall | 2101 Fort Henry Drive | Kingsport | TN | 37664 |
| Regency Square Mall | 301 Cox Creek Parkway | Florence | AL | 35630 |
| Acadiana Mall | 5725 Johnston Street | Lafayette | LA | 70503 |
| Spotsylvania Mall | 305 Spotsylvania Mall | Fredericksburg | VA | 22407 |
| Rushmore Mall | 2200 North Maple | Rapid City | SD | 57701 |
| Castle Rock | 5050 Factory Shops Blvd | Castle Rock | CO | 80106 |
| Northpark | 1200 East County Line Road | Ridgeland | MS | 39157 |
| Tyrone Square | 6901 Tyrone Square St. | Petersburg | FL | 33710 |
| West Acres Mall | 3902 13th Ave Southwest | Fargo | ND | 58103 |

9

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| University Mall | 2205 University Square Mall | Tampa Bay | FL | 33612 |
| Oakridge Mall | 925 Blossom HIll Road | San Jose | CA | 95123 |
| Florida Mall | 8001 South Orange Blossom Trail | Orlando | FL | 32809 |
| The Maine Outlet | 345 US Route 1 | Kittery | ME | 03904 |
| Superstition Springs | 6555 East Southern Ave | Mesa | AZ | 85206 |
| Wheaton Mall | 11160 Veirs Mill Road | Silver Spring | MD | 20902 |
| St. Augustine Premium Outlets | 2700 State Road 16 St. | Augustine | FL | 32092 |
| Berkeley Mall | 621 A Berkeley Blvd. | Goldsboro | NC | 27534 |
| Center at Salisbury | 2300 North | Salisbury | MD | 21801 |
| Barton Creek | 2901 Capital of TX Highway | Austin | TX | 78746 |
| Brandon Town Center | 553 Brandon Town Center | Brandon | FL | 33510 |
| Jacksonville Mall | 342 Jacksonville Mall | Jacksonville | NC | 28546 |
| Katy Mills | 5000 Katy Mills Circle | Katy | TX | 77494 |
| Citrus Park Town Center | 8081 Citrus Park Town Center | Tampa | FL | 33625 |
| Westgate Mall | 7701 W. Interstate 40 | Amarillo | TX | 79121 |
| Towson Town Center | 825 Dullaney Valley Road | Towson | MD | 21204 |
| Southland Mall | 5953 West Park Ave. | Houma | LA | 70364 |
| Bel Mar | 7251 West Alaska Drive | Lakewood | CO | 80226 |
| Panama City Mall | 2202 Martin Luther King Jr. Blvd | Panama City | FL | 32405 |
| Mall at St. Vincent | 1133 St. Vincent Ave | Shreveport | LA | 71104 |
| Chico Mall | 1950 East 20th Street | Chico | CA | 95928 |
| Battlefield Mall | 2825 South Glenstone Rd | Springfield | MO | 65804 |
| Cumberland Mall | 3849 South Delsea Drive | Vineland | NJ | 08360 |
| Chapel Hills Mall | 1710 Briargate Blvd | Colorado Springs | CO | 80920 |
| Paddock Mall | 3100 College Road | Ocala | FL | 34474 |
| East Towne Mall | 21 East Towne Mall | Madison | WI | 53704 |
| Markland Mall | 1114 17th Street | Kokomo | IN | 46902 |
| Colorado Mills | 14500 Colfax Ave. | Lakewood | CO | 80401 |
| Jordan Creek | 101 Jordan Creek Parkway | Des Moines | IA | 50266 |
| Sooner Fashion Mall | 3321 West Main Street | Norman | OK | 73072 |
| Outlet Center at Albertville | 6415 Labeaux Ave | Albertville | MN | 55301 |
| Arrowhead Towne Centre | 7700 West Arrowhead Town Center | Glendale | AZ | 85038 |
| Lighthouse Place Premium Outlet | 815 Lighthouse Place | Michigan City | IN | 46360 |
| Plaza Bonita | 3030 Plaza Bonita Road | National City | CA | 91950 |
| Baybrook Mall | 1300 Baybrook Mall | Houston | TX | 77546 |
| Algoniquin Commons | 1904 South Randall Road | Algonquin | IL | 60102 |
| Spokane Valley Mall | 14700 East Indiana Ave | Spokane | WA | 99216 |
| Golden Triangle Mall | 2201 I-35 East | Denton | TX | 76205 |
| Central Mall | 23 Central Mall | Texarkana | TX | 75503 |
| Prime Outlets at Williamsburg | 5715 -E080 Richmond Road | Williamsburg | VA | 23188 |

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Mall at Wellington Green | 10300 West Forest Hill Road | Wellington | FL | 33414 |
| Mall at Victor Valley | 14400 Bear Valley Road | Victorville | CA | 92393 |
| Old Hickory | 2021 N. Highland Ave. | Jackson | TN | 38305 |
| Zona Rosa | 7116 Northwest 86 Terrace | Kansas City | MO | 64153 |
| Valley Plaza | 2701 Ming Ave | Bakersfield | CA | 93304 |
| Ingram Park Mall | 6301 NW Loop 410 | San Antonio | TX | 78238 |
| Richland Mall | 6001 West Waco Drive | Waco | TX | 76710 |
| Broadway Mall | 462 Broadway Mall | Hicksville | NY | 11801 |
| Melbourne Mall | 1700 W. New Haven | Melbourne | FL | 32904 |
| Greenbrier Mall | 1401 Greenbrier Parkway | Chesapeake | VA | 23320 |
| Dallas Galleria | 13350 Dallas Pkwy | Dallas | TX | 75240 |
| Treasure Coast Mall | 3256 NW Federal Highway | Jensen Beach | FL | 34957 |
| Tanger Outlet Center Howell | 1475 North Burkhart Road | Howell | MI | 48855 |
| Coastland Center | 1912 Tamiami Trail | Naples | FL | 34102 |
| Edgewater Mall | 2600 Beach Blvd. | Biloxi | MS | 39531 |
| Broadway Square | 4601 S. Broadway | Tyler | TX | 75703 |
| Osage Beach Premium Outlets | 4540 Highway 54 | Osage Beach | MO | 65065 |
| Imperial Valley Mall | 3451 South Dogwood Ave | El Centro | CA | 92243 |
| Mall at Barnes Crossing | 1001 Barnes Crossing Rd. | Tupelo | MS | 38804 |
| Valley Mall | 17301 Valley Mall Road | Hagerstown | MD | 21740 |
| Orange Park | 1910 Wells Road | Orange Park | FL | 32073 |
| Sunland Park | 750 Sunland Park Drive | El Paso | TX | 79912 |
| Northwest Arkansas Mall | 4201 North Shiloh Drive | Fayetteville | AR | 72703 |
| Flatiron Crossing | 1 West Flat Iron Circle Suite 5555 | Broomfield | CO | 80021 |
| Parkdale Mall | 6155 Eastex Freeway | Beaumont | TX | 77706 |
| Charlottesville Fashion Square | 1558 East Real Road | Charlottesville | VA | 22901 |
| The Galleria | 5085 Westheimer Road | Houston | TX | 77056 |
| The Avenues | 10300 Southside Blvd. | Jacksonville | FL | 32256 |
| Sawgrass Mills | 12801 W. Sunrise Blvd | Sunrise | FL | 33323 |
| Oak View Mall | 3001 S. 144th Street | Omaha | NE | 68144 |
| First Colony Mall | 16535 Southwest Freeway | Sugarland | TX | 77479 |
| Coronado Center | 6600 Menual North East | Alburquque | NM | 87110 |
| College Square | 2550 East Morris Blvd. | Morristown | TN | 37813 |
| Boynton Beach Mall | 801 North Congress Ave. | Boynton Beach | FL | 33426 |
| Clinton Crossing Premium Outle | 20 A Killingworth Turnpike | Clinton | CT | 06413 |
| Edinburgh Premium Outlets | 11660 N.E. Executive Drive | Edinburgh | IN | 46124 |
| Ontario Mills | One Mill Circle | Ontario | CA | 91764 |
| Montgomery Mall | 7101 Democracy Blvd. | Bethesda | MD | 20817 |
| Chicago Premium Outlets | 1650 Premium Outlets Blvd | Aurora | IL | 60502 |
| Wrentham Village Premium Outle | 1 Premium Outlets Blvd. | Wrentham | MA | 02093 |

11

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| The Crossings Premium Outlets | 1000 Rt. 611 | Tannersville | PA | 18372 |
| Petaluma Village Premium Outle | 2200 Petaluma Blvd. | Petaluma | CA | 94952 |
| Alexandria Mall | 3437 Masonic Drive | Alexandria | LA | 71301 |
| Aurora Premium Outlets | 549 S. Chillicothe Road | Aurora | OH | 44202 |
| Woodlands Mall | 1201 Lake Woodlands Drive | Woodlands | TX | 77380 |
| La Plaza | 2200 S. 10th Street | McAllen | TX | 78503 |
| Fair Oaks | 11743L Fair Oaks Mall | Fairfax | VA | 22033 |
| Chula Vista Center | 555 Broadway | Chula Vista | CA | 91910 |
| Rouge Valley Mall | 1600 N. Riverside Ave. | Medford | OR | 97501 |
| Boise Towne Square | 300 N. Milwaukee | Boise | ID | 83704 |
| Lakeside Mall | 3301 Veterans Memorial Blvd. | Metairie | LA | 70002 |
| Crabtree Valley | 4325 Glenwood Ave. | Raliegh | NC | 27612 |
| Meadows Mall | 4300 Meadows Lane | Las Vegas | NV | 89107 |
| Galleria at Tyler | 1299 Galleria at Tyler | Riverside | CA | 32503 |
| Sunrise Mall | 2370 North Expressway | Brownsville | TX | 78256 |
| Peachtree Mall | 3507 Manchester Expressway | Columbus | GA | 31909 |
| Woodbury Commons | 255 Red Apple Court | Central Valley | NY | 10917 |
| Atlantic City Center | 111 B North Michigan Ave | Atlantic City | NJ | 08401 |
| The Shops at the Las Americas | 4141 Camino De La Plaza Drive | San Diego | CA | 92173 |
| Woodbury Lakes | 9140 Hudson Rd | Woodbury | MN | 55125 |
| University Mall | 575 E. University Parkway | Orem | UT | 84097 |
| Provo Towne Centre | 1200 Town Centre Blvd. | Provo | UT | 84601 |
| Palm Desert | 72840 Highway 111 | Palm Desert | CA | 92260 |
| Camarillo Premium Outlets | 740 Ventura Blvd. | Camarillo | CA | 93010 |
| Cielo Vista | 8401 Gateway Blvd | El Paso | TX | 79925 |
| Northlake Mall | 6801 Northlake Mall Drive | Charlotte | NC | 28216 |
| Fayette Mall | 3615 Nicholasville Rd. | Lexington | KY | 40503 |
| Marley Station | 7900 Govenor Ritchie Highway | Glen Burnie | MD | 21061 |
| Shops at Saucon Valley | 2845 Center Valley Parkway | Bethlehem | PA | 18034 |
| Great Mall | 480 Great Mall Drive | Milpitas | CA | 95035 |
| Oakland Mall | 362 West 14 Mile Rd. | Troy | MI | 48083 |
| Lindale Mall | 4444 1st Ave. NE | Cedar Rapids | IA | 52402 |
| Westgate Mall | 200 Westgate Drive | Brockton | MA | 02301 |
| Eastridge Mall | 2090 Eastridge Loop | San Jose | CA | 95122 |
| Uniontown Mall | 1332 Mall Run Road | Uniontown | PA | 15401 |
| Crossroads Mall | 2 Crossroads Mall | Breckley | WV | 25800 |
| Coral Square Mall | 9501 West Atlantic Blvd. | Coral Springs | FL | 33071 |
| Turtle Creek Mall | 1000 Turtle Creek Drive | Hattiesburg | MS | 39402 |
| Forest Mall | 835 West Johnson St. | Fond Du Lac | WI | 54935 |
| Firewheel Town Center | 365 Cedar Sage Drive | Garland | TX | 75040 |

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Newgate Mall | 3651 Wall Ave. | Ogden | UT | 84405 |
| The Legends at Village West | 1837 Village West Parkway | Kansas City | KS | 66109 |
| Indian River Mall | 6200 20th St. Vero | Beach | FL | 32966 |
| Northshore Square | 150 North Shore Blvd. | Slidell | LA | 70460 |
| Northridge Fashion Center | 9301 Tampa Ave. | Northridge | CA | 91324 |
| Montclair Plaza | 5060 Montclair Plaza Lane | Montclair | CA | 91763 |
| Piedmont Mall | 325 Piedmont Drive | Danville | VA | 24540 |
| Santa Rosa Plaza | Santa Rosa Plaza | Rosa | CA | 95401 |
| Irvine Spectrum | 613 Spectrum Center Drive | Irvine | CA | 92618 |
| Layton Hills Mall | 1076 Layton HIlls Mall | Layton | UT | 84041 |
| Aurora Mall | 14200 E. Alameda Ave. | Aurora | CO | 80012 |
| Southhaven Towne Center | 6524 Towne Center Loop | Southaven | MS | 38671 |
| Eastern Shore Center | 30500 State Highway 181 | Spanish Fort | AL | 36527 |
| Mt. Berry Square | 32 Mt. Berry Square NE | Rome | GA | 30165 |
| Dolphin Mall | 11401 NW 12 Street | Miami | FL | 33172 |
| Santa Anita Fashion Place | 400 South Baldwin Ave. Suite #419-U | Arcadia | CA | 91007 |
| Fresno Fashion Fair | 693 East Shaw Ave | Fresno | CA | 93710 |
| Settlers Green | 2 Commons Court | North Conway | NH | 03860 |
| Northridge Mall | 674 Northridge Mall | Salinas | CA | 93906 |
| New Park Mall | 1047 Newpark Mall | Newark | CA | 94560 |
| Las Vegas Fashion Outlets | 32100 Las Vegas Blvd. | Primm | NV | 89019 |
| Seattle Premium Outlets | 10600 Quil Ceda Blvd. | Tulalip | WA | 98271 |
| Solano Mall | 1350 Travis Blvd. | Fairfield | CA | 94533 |
| Weberstown Mall | 4950 Pacific Ave. | Stockton | CA | 95207 |
| Walnut Square Mall | 2150 E. Walnut Ave | Dalton | GA | 30721 |
| Longview Mall | 3499 McCann Road | Longview | TX | 75604 |
| North Georgia Premium | 800 Highway 400 South | Dawsonville | GA | 30534 |
| Prien Lake Mall | 161 West Prien Lake Road | Lake Charles | LA | 70601 |
| Metropolis Mall | 2498 Futura Parkway | Plainfield | IN | 46168 |
| Volusia Mall | 1700 West International Speedway Blvd | Daytona Beach | FL | 32114 |
| Main Place | 2800 N. Main Street | Santa Ana | CA | 92705 |
| Rolling Oaks Mall | 6909 North Loop 1604 | San Antonio | TX | 78247 |
| Bradley Square | 200 Paul Huff Parkway | Cleveland | TN | 37312 |
| Gurnee Mills | 6170 W. Grand Ave. | Gurnee | IL | 60031 |
| Tucson Mall | 4500 N. Oracle Road | Tucson | AZ | 85705 |
| Lakewood Center | 372 Lakewood Center | Lakewood | CA | 90712 |
| South Towne Center | 10450 S. State St. | Salt Lake City | UT | 84070 |
| Streets at Southpoint | 6910 Fayetteville Road | Durham | NC | 27713 |
| Auburn Mall | 385 S. Bridge St. | Auburn | MA | 01501 |
| Tanger Outlet Park City | 6699 N. Landmark Drive | Park City | UT | 84098 |

13

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Horizon Outlet Center | 1407 Retherford St. | Tulare | CA | 93274 |
| Glendale Galleria | 2148 Glendale Galleria | Glendale | CA | 91210 |
| Port Charlotte Town Center | 1441 Tamiami Trail Port | Charlotte | FL | 33948 |
| Hot Springs Mall | 4501 Central Ave. | Hot Springs National Park | AR | 71913 |
| Stonebriar Mall | 2601 Preston Road | Frisco | TX | 75034 |
| Locust Grove | 1000 Tanger Drive | Locust Grove | GA | 30248 |
| Northpark | 8687 N. Central Expressway | Dallas | TX | 75225 |
| Horton Plaza | 59 Horton Plaza | San Diego | CA | 92101 |
| Pierre Bossier | 2950 E. Texas St. | Bossier | LA | 71111 |
| Mall at Turtle Creek | 3000 East Highland Drive Suite 200 | Jonesboro | AR | 72401 |
| Lincoln City | 1500 SE East Devil's Lake Road | Lincoln City | OR | 97367 |
| Branson Landing | 409 Branson Landing | Branson | MO | 65616 |
| Briarwood Mall | 266 Briarwood Circle | Ann Arbor | MI | 48180 |
| Shops at Sunset Place | 5701 Sunset Drive | Miami | FL | 33143 |
| Columbiana | 100 Columbiana Circle | Columbia | SC | 29212 |
| Westminster Mall | 2044 A Westminster Mall | Westminster | CA | 92683 |
| West Oaks Mall | 9401 West Colonial Drive | Orlando | FL | 34761 |
| Victoria Mall | 7800 North Navarro | Victoria | TX | 77904 |
| Merced Mall | 280 Merced Mall | Merced | CA | 95348 |
| Woodburn Company Store | 1001 Amey Road | Woodburn | OR | 97071 |
| Bonita Lakes | 150 Bonita Lake | Meridian | MS | 39301 |
| The Avenue Carriage Crossing | 4650 Merchants Park Circle | Memphis | TN | 38017 |
| Killeen Mall | 2100 South W.S. Young Drive | Killeen | TX | 76543 |
| Town East | 1238 Town East Mall | Mesquite | TX | 75150 |
| Willowbend | 6121 West Park Blvd. | Plano | TX | 75093 |
| Visalia Mall | 2221 S. Mooney Blvd. | Visalia | CA | 93277 |
| Gonzales Outlet Center | 2400 Tanger Blvd. | Gonzales | LA | 70737 |
| Rosedale Shopping Center | 10 Rosedale Center | Roseville | MN | 55113 |
| Magic Valley Mall | 1485 Poleline Road East | Twin Falls | ID | 83301 |
| Galleria at Sunset | 1300 West Sunset Road | Henderson | NV | 89014 |
| Grand Teton Mall | 2300 E. 17th Street | Idaho Falls | ID | 83404 |
| Mesilla Valley Mall | 700 South Telshor Blvd. | Las Cruces | NM | 01502 |
| Irving Mall | 3732 Irving Mall Drive | Irving | TX | 75062 |
| Capitola Mall | 1855 41st Street | Capitola | CA | 95010 |
| Jordan Landing Strip | 7138 South Plaza Center Drive | West Jordan | UT | 84084 |
| Red Cliffs Mall | 1770 E. Red Cliffs Drive | St. George | UT | 84790 |
| Commerce II | 800 Steven B. Tanger Blvd. | Commerce | GA | 30529 |
| Fashion Place | 6191 S. State Street | Murray | UT | 84107 |
| West Oaks Mall | 1000 West Oaks Mall | Houston | TX | 77082 |
| Waterford Lakes Town Center | 653 North Alafaya Trail | Orlando | FL | 32828 |

14

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Lloyd Center | 1225 Lloyd Center | Portland | OR | 97232 |
| Columbia Center | 1321 N. Columbia Center Blvd. | Kennewick | WA | 99336 |
| Willowbrook Mall | 1028 Willowbrook Mall | Houston | TX | 77070 |
| Oak Park Mall | 11401 West 95th Street | Overland Park | KS | 66214 |
| Merritt Square | 777 E. Merritt Island Causeway | Island | FL | 32952 |
| Mall at Stonecrest | 2929 Turner Hill Road | Lithonia | GA | 30038 |
| Outlets at Hershey | 124 Outlet Square | Hershey | PA | 17033 |
| Shops at Montage | 2531 Shoppes Blvd | Moosic | PA | 18507 |
| Round Rock Premium Outlets | 4401 North IH 35 | Round Rock | TX | 78664 |
| Coconut Point | 23141 Fashion Drive | Estero | FL | 33928 |
| Gulfview Square | 9409 US Highway 19 | Port Richey | FL | 34668 |
| Village at Sandhill | 486-5 Town Center Place | Columbia | SC | 29229 |
| Pinnacle Hills Promenade | 2203 S. Promenade Blvd. | Rogers | AR | 72758 |
| Shops at Fallen Timber | 3100 Main Street Suite 1599 | Maumee | OH | 43537 |
| Topanga Plaza | 6600 Topanga Canyon Blvd. | Canoga Park | CA | 91303 |
| Miromar Outlet | 10801 Corkscrew Road | Estero | FL | 33928 |
| Rio Grand Premium Outlets | 5001 East Expressway 83 | Mercedes | TX | 78570 |
| Southgate Mall | 2901 Brooks Street | Missoula | MT | 59801 |
| Lake Buena Vista | 15657 Apopka Vineland Road | Orlando | FL | 32821 |
| Prime Outlets Gulfport | 10260 Factory Shops Blvd. | Gulfport | MS | 39503 |
| Prime Outlets Hillsboro | 104 Interstate 35 Frontage Rd | Hillsboro | TX | 76645 |
| Mall Del Norte | 5300 San Pario Ave | Laredo | TX | 78041 |
| Pinnacle at Tutwiler Farm | 5048 Pinnacle Square | Birmingham | AL | 35173 |
| Leesburg Premium Outlet | 241 Fort Evan Rd. NE Suite 1625 | Leesburg | VA | 20176 |
| Prime Outlets Queenstown | 416 Outlet Center Dr. | Queenstown | MD | 21658 |
| Arden Fair | 1689 Arden Fair Way  Ste 1167 | Sacramento | CA | 95815 |
| Prime Outlets Lebanon | 315 Outlet Village Way | Lebanon | TN | 37090 |
| Tanger Outlet Myrtle Beach | 10843 Kings Road | Myrtle Beach | SC | 29572 |
| Galleria Centerville | 2922 Watson Blvd. | Centerville | GA | 31028 |
| Town Center at Otay Ranch | 2015 Birch Road | Chula Vista | CA | 91915 |
| Randolph Mall | 345 Randolph Mall | Asheboro | NC | 27203 |
| Brazos Mall | 100 Highway 332 West | Lake Jackson | TX | 77566 |
| Manassas Mall | 8300 Sudley Road | Manassas | VA | 20109 |
| Promenade at Bolingbrook | 623 East Boughton Rd. | Bolingbrook | IL | 60440 |
| The Outlet Shoppes at Oshkosh | 3001 S. Washburn St. | Oshkosh | WI | 54904 |
| Supermall | 1101 Outlet Collection Way Suite 1268 | Auburn | WA | 98001 |
| Tanger Outlets Tilton | 120 Laconia Rd. | Tilton | NH | 03276 |
| Pembroke Lakes Mall | 11401 Pines Blvd. | Pines | FL | 33026 |
| Puente Hills | 1600 S. Azuza Ave | Industry | CA | 91748 |
| Chesapeake Square | 4200 Portsmouth Blvd | Chesapeake | VA | 23321 |

15

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Cottonwood Mall | 1000 Coors Blvd. NW | Alburquerque | NM | 87114 |
| Plaza at West Covina | 466 Plaza Drive | West Covina | CA | 91790 |
| Shawnee Mall | 4901 North Kickapoo St. | Shawnee | OK | 74804 |
| Antelope Valley | 1233 Rancho Vista Blvd. | Palmdale | CA | 93551 |
| Eagle Ridge | 430 Eagle Ridge Drive | Lake Wales | FL | 33859 |
| Westside Pavilion | 10800 W. Pico Blvd | Los Angeles | CA | 90064 |
| Valley Mall | 2529 Main Street | Yakima | WA | 98903 |
| Hickory Point | 1145 Hickory Point Mall | Forsyth | IL | 62535 |
| Prime Outlets Orlando | 5401 W. Oak Ridge Rd. | Orlando | FL | 32819 |
| Shops at Wiregrass | 28210 Paseo Drive | Tampa | FL | 33543 |
| Tanger Outlets Lancaster | 311 Stanley K. Tanger Blvd. | Lancaster | PA | 17602 |
| The Outlet Shoppes at El Paso | 7051 South Desert Blvd. | Canutillo | TX | 79835 |
| Ave Webb Gin | 1350 Scenic Highway | Snellville | GA | 30078 |
| Town Square Las Vegas | 6605 Las Vegas Blvd | Vegas | NV | 89119 |
| Las Palmas Marketplace | 11917 Gateway West | El Paso | TX | 79936 |
| Mesa Mall | 2424 US Highway 6 & 50 | Grand Junction | CO | 81505 |
| Hamburg Pavilion | 2312 Sir Barton Way | Lexington | KY | 40509 |
| The Loop | 3220 N. John Young Pkwy | Kissimmee | FL | 34741 |
| Prime Outlets Lee | 50 Water Street | Lee | MA | 01238 |
| Allen Premium Outlets | 820 West Stacy Road | Allen | TX | 75013 |
| The Block @ Orange | 20 City Blvd W. | Orange | CA | 92868 |
| Las Vegas Outlet | 875 S. Grand Central Pkwy | Las Vegas | NV | 89106 |
| Gateway Station | 12900 South Freeway | Fort Worth | TX | 76028 |
| Pacific View Mall | 3301 East Main Street | Ventura | CA | 93003 |
| Country Club Mall | 1262 Vocke Road | Cumberland | MD | 21502 |
| Midland Mall | 4511 N. Midkiff Road | Midland | TX | -3256 |
| Cumberland Mall | 1341 Cumberland SE | Atlanta | GA | 30339 |
| South Park Mall | 2310 SW Military Drive | San Antonio | TX | 78224 |
| Colonie Center | 131 Colonie Center | Albany | NY | 12205 |
| West County Mall | 33 West County Center | Des Peres | MO | 63131 |
| Prime Outlets at Pismo Beach | 333 Five Cities Drive | Pismo | CA | 93449 |
| Meadowood Mall | 5330 Meadowood Mall | Reno | NV | 89502 |
| Riverdale Village | 12768 Riverdale Blvd | Coon Rapids | MN | 55433 |
| The Shops at Centerra | 5971 Sky Pond Drive | Loveland | CO | 80538 |
| Village at Stone Oak | 22602 US 281 N Suite 108 | San Antonio | TX | 78259 |
| North Hanover Mall | 1155 Carlisle Street | Hanover | PA | 17331 |
| The Orchard Town Center | 14697 Delaware St. | Westminster | CO | 80020 |
| Sunset Mall | 4001 Sunset Drive Suite 1182 | San Angelo | TX | 76904 |
| Warwick Mall | 400 Bald Hill Road | Warwick | RI | 02886 |
| Tanger Barstow | 2796 Tanger Way Suite 100 | Barstow | CA | 92311 |

WEIL:\95641329\20\11727.0012

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Uptown Village at Cedar Hill | 305 W. FM 1382 | Cedar Hill | TX | 75106 |
| Shoppes at River Crossing | 5080 Riverside Drive | Macon | GA | 31210 |
| La Palmera Mall | 5488 South Padre Island | Corpus Christi | TX | 78411 |
| Pier Park | 204 Bluefish Drive | Panama City Beach | FL | 32413 |
| Hamilton Town Center | 13976 Town Center Blvd. | Noblesville | IN | 46060 |
| West Shore Plaza | 250 Westshore Plaza | Tampa | FL | 33609 |
| Chambersburg Mall | 3055 Black Gap Road | Chambersburg | PA | 17201 |
| Broward Mall | 8000 West Broward Blvd. | Plantation | FL | 33388 |
| Stonewood Center | 251 Stonewood Street | Downey | CA | 90241 |
| Southcenter | 2826 Southcenter Mall | Tukwila | WA | 98188 |
| Pearland T/C | 11200 Broadway | Pearland | TX | 77584 |
| Bay Terrace | 212-05 25th Avenue | Bayside | NY | 11360 |
| Montebello Town Center | 2119 Montebello Town Center Drive | Montebello | CA | 90640 |
| Galleria at Roseville | 1151 Galleria Parkway | Roseville | CA | 95678 |
| Dogwood | 106 Dogwood Blvd. | Flowood | MS | 39232 |
| Westland Shopping Center | 35000 West Warren St. | Westland | MI | 48185 |
| Moreno Valley Mall | 22500 Town Circle | Moreno Valley | CA | 92553 |
| Burbank Town Center | 201 E. Magnolia Blvd. | Burbank | CA | 91501 |
| Water Tower Place | 835 North Michigan Avenue | Chicago | IL | 60671 |
| Oklahoma Factory Shops | 7628 W Reno Ave. | Oklahoma City | OK | 73127 |
| Oakwood Center | 197-33 West Bank Expressway | Gretna | LA | 70056 |
| Eastridge Mall | 601 SE Wyoming Rd | Casper | WY | 82609 |
| Ocean City Outlets | 12741 Ocean Gateway | Ocean City | MD | 21842 |
| Carolina Premium Outlet | 1025 Outlet Center Drive Ste 550 | Smithfield | NC | 27577 |
| Folsom Premium Outlets | 1300 Folsom Boulevard | Folsom | CA | 95630 |
| Vacaville Premium Oulet | 321 Nut Tree Road | Vacaville | CA | 95687 |
| Greendale Mall | 7 Neponset Street | Worcester | MA | 01606 |
| The Shoppes at Chino Hill | 13850 City Center Drive | Chino Hills | CA | 91709 |
| Philadelphia Premium Outlet | 18 Lightcap Road | Limerick | PA | 19464 |
| Houston Premium Outlet | 29300 Hempstead Road | Houston | TX | 77433 |
| McCain Mall | 3929 McCain Blvd.North | Little Rock | AR | 72116 |
| St John's Town Center | 10281 Midtown Parkway | Jacksonville | FL | 32246 |
| Cambridgeside Galleria | 100 Cambridgeside Place | Cambridge | MA | 02141 |
| Valle Vista | 2020 South Expressway 83 | Harlingen | TX | 78552 |
| Northfield Square | 1600 North US Route 50 | Bourbonnais | IL | 60914 |
| Pine Ridge Mall | 4155 Yellowstone Highway | Chubbuck | ID | 83202 |
| Centralia Outlets | 1342 Lum Road | Centralia | WA | 98531 |
| Park Meadows | 8505 Park Meadows Center Drive Suite 2044 | Lone Tree | CO | 80124 |
| Lodi Station Outlet | 9911 Avon Lake Road | Burbank | OH | 44214 |
| Premier Center | 3424 Highway 190 | Mandeville | LA | 70445 |

WEIL:\95641329\20\11727.0012

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Foothill AZ Mall | 7401 N. La Cholla Blvd. | Tucson | AZ | 85741 |
| Jersey Shore Premium Outlets | One Premium Boulevard | Tinton Falls | NJ | 07753 |
| Tanger Outlets | 2200 Tanger Boulevard | Washington | PA | 15301 |
| Ala Moana Center | 1450 Ala Moana Boulevard #3053 | Honolulu | HI | 96814 |
| Cincinnati Premium Outlets | 874 Premium Outlet Drive | Monroe | OH | 45050 |
| Jackson Premium Outlets | 537 Monmouth Road | Jackson | NJ | 08527 |
| Sunrise Mall | 6041 Sunrise Mall | Citrus Heights | CA | 95610 |
| Yuba Sutter Mall | 1215 Colusa Avenue | Yuba City | CA | 95991 |
| Animas Valley Mall | 4601 East Main | Farmington | NM | 87402 |
| Tanger Outlets Nags Head | 7100 S. Croatan Highway | Nags Head | NC | 27959 |
| Windward Mall | 46-056 Kamehameha Highway | Kaneohe | HI | 96744 |
| Outlets at Anthem | 4250 West Anthem Way Suite 125 | Phoenix | AZ | 85086 |
| The Gardens Mall | 3101 PGA Boulevard | Palm Beach Gardens | FL | 33410 |
| Culver City Mall | 6000 Sepulveda Boulevard | Culver City | CA | 90230 |
| Dimond Center | 800 East Dimond Blvd. | Anchorage | AK | 99515 |
| Anchorage 5th Ave | 320 West 5th Avenue Suite 219 | Anchorage | AK | 99501 |
| Shoppes at North Brunswick | 541 Shoppes Boulevard North | Brunswick | NJ | 08902 |
| Outlet Shoppes At Fremont | 6245 North Old 27 | Fremont | IN | 46737 |
| Lenox Square | 3393 Peachtree Road NE Suite 2022A | Atlanta | GA | 30326 |
| Wisconsin Dells Outlet | 210 Gasser Road | Baraboo | WI | 53913 |
| Outlets of Silverthorne | 246-V Rainbow Drive | Silverthorne | CO | 80498 |
| The Falls | 8888 SW 136th Street | Miami | FL | 33176 |
| The Domain | 11410 Century Oaks Terrace | Austin | TX | 78758 |
| San Francisco Center | 865 Market Street | San Francisco | CA | 94103 |
| Pearl Ridge Mall | 98-1005 Moanalua | Aiea | HI | 96701 |
| Harlem Irving Plaza | 4154 East North Harlem Avenue | Norridge | IL | 60706 |
| Washington Square Mall | 9677 SW Washington Square Road | Portland | OR | 97223 |
| Alamance Crossing | 3110 Waltham Blvd. | Burlington | NC | 27215 |
| Prime Outlets Florida City | 250 E. Palm Drive | Florida City | FL | 33034 |
| Westfarms | 148 Westfarms Malls | Farmington | CT | 06032 |
| Westland Mall | 1675 West 49th Street | Hialeah | FL | 33012 |
| Citadel Outlets | 100 Citadel Drive | Commerce | CA | 90040 |
| Town Center at Boca Raton | 6000 West Glades Rd.Suite #1035 | Boca Raton | FL | 33431 |
| Mercer Mall | US Hignway 460 and Route 25 | Bluefield | WV | 24701 |
| Perimeter Mall | 4400 Ashford Dunwoody Road Suite 1360 | Atlanta | GA | 30346 |
| FULTON STREET | 472-474 Fulton Street | Brooklyn | NY | 11213 |
| Prime Outlets Grand Prairie | 2950 W. Interstate 20 and Great Northwestern Pkwy | Grand Prarie | TX | 75052 |
| Gilroy Premium Outlets | 681 Leavesley Road | Gilroy | CA | 95020 |
| Tanger Outlets | D400 Tuscola Blvd Suite 4045 | Tuscola | IL | 61953 |
| Bellevue Square | 575 Bellevue Square | Bellevue | WA | 98004 |

18

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Tanger Outlet Charleston | 4840 Tanger Outlet Blvd. | North Charleston | SC | 29418 |
| North Riverside Park | 7501 West Cermark North | Riverside Park | IL | 60546 |
| Promenade at Temecula | 40820 Winchester Road | Temecula | CA | 92591 |
| Southland Mall | 20505 South Dixie Highway | Cutler Bay | FL | 33189 |
| Fashion Outlets of Santa Fe | 8380 Cerrillos Road | Santa Fe | NM | 85707 |
| Tanger South Houston | 5885 Gulf Freeway | Texas City | TX | 77591 |
| Merrimack Premium Outlets | 80 Premium Outlets Drive | Merrimack | NH | 03054 |
| Galleria at South Bay | 1815 Hawthorn Boulevard | Redono Beach | CA | 90278 |
| Riverwalk | 500 Port of N Orleans PL | Orleans | LA | 70130 |
| Gran Plaza Outlet | 888 West 2nd Street | Calexico | CA | 92231 |
| Outlet Shoppes at Atlanta | 915 Ridgewalk Parkway | Woodstock | GA | 30188 |
| Westgate Mall | 6751 N. Sunset Blvd. | Phoenix | AZ | 85305 |
| Panorama Mall | 8401 Van Nuys Blvd | Panorama City | CA | 91402 |
| Bentley Mall | 32 College Road | Fairbanks | AK | 99701 |
| Yuma Palms | 1305 S. Yuma Palms Parkway | Yuma | AZ | 85365 |
| Tanger National Harbor | 6800 Oxon Hill Rd. | Fort Washington | MD | 20745 |
| Fashion Outlets of Chicago | 5220 Fashion Outlets Way Rt 294 and Rose Road | Rosemont | IL | 60018 |
| Bloomfield | 200 Bass Pro Drive | Pearl | MS | 39208 |
| Chimney Rock | TX 191 and 338 | Odessa | TX | 79762 |
| Nogales Combo | West Mariposa Road | Nogales | AZ | 85621 |
| Bay Plaza | 2100 Bartow Avenue | Bronx | NY | 10475 |
| Outlets at Louisville | 4801 Outer Loop | Louisville | KY | 40219 |
| The Outlets at Tejon Ranch | 5701 Outlets @ Tejon Ranch Pkway | Arvin | CA | 93203 |
| Charlotte Premium Outlets | 5404 New Fashion Way | Charlotte | NC | 28278 |
| Savannah Outlets | 7804 Abercom St. | Savannah | GA | 31406 |
| Times Square | 1515 Broadway | New York | NY | 10032 |
| Plaza Carolina | Avenida Jesus M. Fragoso | Carolina | PR | 00983 |
| Plaza Las Americas | 525 F.D. Roosevelt Avenue | San Juan | PR | 00918 |
| Prime Oulet Puerto Rico | 1 Premium Outlets Blvd | Barceloneta | PR | 00617 |
| Plaza Del Norte | 506 Trucado Street PR-2 km 81.9 Carrizales Ward | Hatillo | PR | 00659 |
| Las Catalinas Mall | PO Box 362 | Caguas | PR | 726 |
| The Outlet at Route 66 | 18400 State Road #3 KM18.4 | Canovanas | PR | 00729 |
| Plaza Del Sol | Calle Comerio Principal & Principal Oeste | Bayamon | PR | 00961 |
| Plaza Isabela | 3535 Avenue Militar | Isabela | PR | 00662 |
| Metropolis at Metrotown | #268-4820 Kingsway | Burnaby | BC | V5H4P1 |
| Guildford TC | Guildford Town Centre 10355 - 152nd Street, Suite 2608A | Surrey | BC | V3R7C1 |
| White Oaks Mall | 1105 Wellington Road | London | ON | N6E 1V4 |
| Fairview Park | 2960 Kingsway Drive | Kitchener | ON | N2C1X1 |
| Georgian Mall | 509 Bayfield Street | Barrie | ON | L4M4ZB |
| Vaughn Mills | 1 Bass Pro Mills Drive | Vaughn | ON | L4K5W4 |

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Square One | 100 City Centre Drive | Mississauga | ON | L5B2C9 |
| Lime Ridge Mall | 999 Upper Wentworth Street | Hamilton | ON | L9A4X5 |
| Scarborough TC | 300 Borough Drive | Scarborough | ON | M1P4P5 |
| The Promenade | 1 Promenade Circle | Thornhill | ON | L4J4P8 |
| Toronto Eaton Center | 220 Yonge Street Box 511 | Toronto | ON | M5B2H1 |
| Upper Canada Mall | 17600 Yonge Street | Newmarket | ON | L3Y4Z1 |
| Dixie Outlets | 1250 South Service Road | Mississauga | ON | L5E 1V4 |
| Mic Mac Mall | 21 Mic Mac Blvd. | Halifax | NS | B3A4N3 |
| West Edmunton Mall | 8882-170 Street | Edmonton | AB | T5T4M2 |
| Devonshire Mall | 3100 Howard Avenue | Windsor | ON | N8X3Y8 |
| Champlain Place | 550 King Street North | Waterloo | ON | N2L 5W6 |
| Kingsway Mall | 109 Street and Kingsway | Edmonton | AB | T5G 3A6 |
| Fairview | 1800 Shepard Avenue East | Toronto | ON | M2J5A7 |
| New Sudbury | 1349 LaSalle Boulevard | Sudbury | ON | P3A1Z2 |
| South Edmonton Commons | 1441 99th Street | Edmonton | AB | T6N 0B4 |
| CrossIron Mills | 261005 CrossIron Blvd. | Rocky View | AB | T4A0G3 |
| Quinte Mall | 390 North Front Street | Bellville | ON | K8P 3E1 |
| Richmond Centre | #1838 (Unit T-19) 6060 Minoru Blvd. | Richmond | BC | V6Y 2V7 |
| Bayshore Shopping Centre | 100 Bayshore Drive Unit T35 | Ottawa | ON | K2B 8C1 |
| Chinook Mall | 6455 Macleod Trail SW | Calgary | AB | T2H0K8 |
| Avalon Mall | 48 Kenmount Road | St. John's | NL | A1B 1W3 |
| Pen Centre | 221 Glendale Avenue | St. Catharine's | ON | L2T2K9 |
| Champlain Place | 477 Paul Street | Dieppe | NB | E1A4X5 |
| Bower Place | 4900 Molly Bannister Drive | Red Deer | AB | T4R1N9 |
| Lansdowne Place | 645 Lansdowne Street West | Peterborough | ON | K9J7Y5 |
| Bramalea City Center | 25 Peel Centre Drive | Brampton | ON | L6T 3R5 |
| Oshawa Centre | 419 King Street W. | Oshawa | ON | L1J2K5 |
| St. Vital Center | 1225 St. Mary's Road | Winnipeg | MB | R2M5E5 |
| Queensboro Landing | 805 Boyd Street | New Westminister | BC | V3M 5X2 |
| Grand Prairie | c/o Morguard Investments Limited Admin Office 41,11801-100 Street | Grand Prairie | AB | T8V 3Y2 |
| Kildonan Place | 1555 Regent Avenue West | Winnepeg | MB | R2C 4J2 |
| Midtown Plaza | 1200A - The Tower as Midtown 1st Avenue south | Saskatoon | SK | S7K1J5 |
| Polo Park | 1485 Portage Avenue | Winnipeg | MB | R3G 0W4 |
| Toronto Premium Outlets | 13850 Steeles Avenue West | Halton Hills | ON | L7G 0J1 |
| Tanger Ottawa | 8555 Campeau Drive | Ottawa | ON | K2T 0K5 |
| Las Americas Outlets | 4141 Camino De La Plaza Drive | San Ysidro | CA | 92173 |
| Shoppes at North Brunswick | 541 Shoppes Boulevard | North Brunswick | NJ | 08902 |
| Prime Outlets at San Marcos | 3939 1H 35 South | San Marcos | TX | 78666 |
| Rio Grande Premium Outlet | 9501 Arlington Expressway | Mercedes | TX | 07570 |
| Jersey Gardens | 651 Kapowski Road | Elizabeth | NJ | 07201 |

| Store Name | Address | Town | State | Zip Code |
|---|---|---|---|---|
| Grapevine Mills | 3000 Grapevine Mills Parkway | Grapevine | TX | 76051 |
| Tanger Outlets Locust Grove | 1000 Tanger Drive | Locust Grove | GA | 30248 |
| Tanger Outlets Riverhead | 1770 West Main Street | Riverhead | NY | 11901 |
| Outlet Shoppes at El Paso | 7051 South Desert Blvd. | Canutillo | TX | 79835 |
| Concord Mills | 8111 Concord Mills Blvd. | Concord | NC | 28027 |
| Prime Outlet Oralndo | 4951 International Drive | Orlando | FL | 32819 |
| Tanger Outlet Myrtle Beach | 4635 Factory Stores Blvd. | Myrtle Beach | SC | 29579 |
| Mall Del Norte | 5300 San Dario Avenue | Laredo | TX | 78041 |
| Arizona Mills | 5000 S Arizona Mills Circle | Tempe | AZ | 85282 |
| Opry Mills PS | 433 Opry Mills Drive | Nashville | TN | 37214 |
| Katy Mills | 5000 Katy Mills Circle | Katy | TX | 77494 |
| Tanger Outlet South Houston | 5885 Gulf Freeway | Texas City | TX | 77591 |
| Foothills Mall | 7401 N. La Cholla Blvd. | Tucson | AZ | 85741 |
| Gran Plaza Outlet | 888 W 2nd Street | Calexico | CA | 92231 |
| Outlet Shoppes at Atlanta | 915 Ridgewalk Parkway Suite 899 | Woodstock | GA | 30188 |
| Central Plaza | 6221 Slide Road. Unit BOK | Lubbock | TX | 79414 |
| Chimney Rock | TX 191 and 338 | Odessa | TX | 79760 |
| Mariposa Mall | West Mariposa Road | Nogales | AZ | 85621 |
| Gurnee Mills PS | 6170 W Grand Avenue | Gurnee | IL | 60031 |
| Tanger National Harbor | 6800 Oxon Hill Rd | Oxon Hill | MD | 20745 |

WEIL:\95641329\20\11727.0012

## Schedule 8

### Location of Debtors' Assets, Books, and Records

Pursuant to Local Rule 1007-2(a)(1), the following lists the locations of the Debtors' substantial assets, the location of their books and records, and the nature, location, and value of any assets held by the Debtors outside the territorial limits of the United States.

### Location of Debtors' Substantial Assets

The Debtors have assets of more than $216 million, as provided in Schedule 4, with substantial assets in California, Kentucky, Texas, New York, New Jersey, and Florida.

### Books and Records

The Debtors' books and records are located at 112 West 34th Street, 22nd Floor New York, New York 10120 and 125 Chubb Avenue, Lyndhurst, New Jersey 07071.

### Debtors' Assets Outside the United States

Aéropostale Canada Corp. operates 41 Aéropostale stores in eight provinces.

## Schedule 9

**Litigation**

Pursuant to Local Rule 1007-2(a)(11), to the best of the Debtors' knowledge, belief, and understanding, there are no actions or proceedings pending or threatened against the Debtors or their property, as of the Commencement Date, where a judgment against the Debtors or a seizure of their property may be imminent.

## Schedule 10

**Senior Management**

Pursuant to Local Rule 1007-2(a)(12), the following provides the names of the individuals who comprise the Debtors' existing senior management, a description of their tenure with the Debtors, and a brief summary of their relevant responsibilities and experience.

| Name & Position | Responsibilities & Experience |
|---|---|
| **Julian R. Geiger**<br><br>*Chief Executive Officer* | Julian R. Geiger has served as a director since May 2014 and as the Debtors' Chief Executive Officers since August 2014. From November 2011 through December 2013, Mr. Geiger served as President and CEO of Crumbs Bake Shops, Inc. He served as the Debtors' Chairman and Chief Executive Officer from August 1998 to February 2010. Mr. Geiger continued to serve as Chairman of the Debtors' Board of Directors and as a part-time advisor to the Debtors until February 2012. Mr. Geiger served as a director of Crumbs Bake Shops, Inc. and Crumbs Holdings LLC from August 2011 to April 2014. From 1996 to 1998, he held the position of President and Chief Executive Officer of Federated Specialty Stores, a division of Federated Department Stores, Inc., which included Aéropostale. Before joining Federated, he was President of the Eagle Eye Kids wholesale and retail divisions of Asian American Partners from 1993 to 1996. Prior to that time, Mr. Geiger held a wide range of merchandising positions from 1975 to 1993 at R.H. Macy & Co., Inc., including President of Merchandising for Macy's East responsible for Young Men's, Juniors, Misses Coats and Misses Swimwear. Mr. Geiger's qualifications to serve on the Board include his many years of leadership experience at Aéropostale, his in-depth knowledge of the Debtors, their history and the retail industry in general, and more than forty years of service at major retail organizations, including his thirteen years of service as the Debtors' Chairman and Chief Executive officer. With his extensive knowledge of the retail industry, Mr. Geiger also provides the Board and the Debtors with broad expertise in merchandising, strategic planning, and operational execution. |
| **Marc D. Miller**<br><br>*Executive Vice President & Chief Operating Officer* | Marc D. Miller was promoted to Executive Vice President and Chief Operating Officer in February 2015. Mr. Miller previously served as Executive Vice President and Chief Financial Officer since March 2012. Mr. Miller held the position of Senior Vice President and Chief Financial Officer from December 2010 to March 2012, Senior Vice President of Strategic Planning, Business Development and E-Commerce from April 2007 to December 2010, Group Vice President of |

| Name & Position | Responsibilities & Experience |
|---|---|
| | Strategic Planning, Business Development and E-Commerce from April 2006, and Vice President of Strategic Planning and Business Development from February 2005. Prior to joining Aéropostale, Mr. Miller held executive management positions at Footstar, Inc. and Tradeout, Inc. |
| **David J. Dick**<br><br>*Senior Vice President & Chief Financial Officer* | David J. Dick has served as the Debtors' Senior Vice President, Chief Financial Officer since February 17, 2015. From 2009 to 2014, Mr. Dick served as the Senior Vice President, Chief Financial Officer and Treasurer of dELiA*s, Inc., after serving as Vice President, Controller and Chief Accounting Officer of the retailer from 2008 to 2009. Prior to that, Mr. Dick was the Chief Financial Officer of Charlie Browns Acquisitions Corp., a multi-concept casual dining restaurant operator, from 2006 to 2007. Additionally, Mr. Dick held a number of positions at Linens 'n Things from 1993 to 2006, including Vice President, Controller and Treasurer. Mr. Dick is a Certified Public Accountant. |
| **Marc G. Schuback**<br><br>*Senior Vice President, General Counsel & Secretary* | Marc G. Schuback has served as Senior Vice President, General Counsel and Secretary at Aéropostale since August 2013. Prior to this role, Mr. Schuback was Senior Vice President, General Counsel and Secretary at dELiA*s, Inc. from August 2007 to July 2013. Mr. Schuback also served as Vice President, Assistant General Counsel and Assistant Secretary at Footstar, Inc. from July 1996 to August 2007. |

WEIL:\95641329\20\11727.0012

## Schedule 11

**Payroll**

Pursuant to Local Rule 1007-2(b)(1)-(2)(A) and (C), the following provides the estimated amount of payroll to the Debtors' employees (not including officers, directors and stockholders) and the estimated amount to be paid to officers, stockholders, directors, and financial and business consultants retained by the Debtors for the 30-day period following the filing of the chapter 11 petitions.

| | |
|---|---|
| **Payments to Employees (Not Including Officers, Directors, and Stockholders)** | $18 million |
| **Payments to Officers, Directors, and Stockholders** | $250,000 |
| **Payments to Financial and Business Consultants** | $0 |

## Schedule 12

**Cash Receipts and Disbursements, Net Cash Gain or Loss,
Unpaid Obligations and Receivables**

       Pursuant to Local Rule 1007-2(b)(3), the following provides, for the 30-day period following the filing of the chapter 11 petition, the estimate cash receipts and disbursements, net cash gain or loss, and obligations and receivables expected to accrue that remain unpaid, other than professional fees.

| | |
|---|---|
| **Cash Receipts** | $94,053,000.00 |
| **Cash Disbursements** | $78,874,000.00 |
| **Net Cash Gain** | $15,178,000.00 |
| **Unpaid Obligations** | $35,253,000.00 |
| **Uncollected Receivables** | $6,592,000.00 |