IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x
                                          :  Chapter 11
In re:                                    :
                                          :  Case No. 16-11275 (SHL)
AÉROPOSTALE, INC., *et al.*,[1]           :
                                          :  (Jointly Administered)
               Debtors.                   :
                                          :  **Re: Docket No. 5**
-------------------------------------------------------------x

**DECLARATION OF NEIL J. BEATON IN SUPPORT OF OBJECTION OF AERO
INVESTORS LLC AND MGF SOURCING HOLDINGS, LIMITED (F/K/A TSAM
HOLDINGS, LIMITED) TO MOTION OF DEBTORS FOR INTERIM AND FINAL
AUTHORITY TO (A) OBTAIN POSTPETITION FINANCING PURSUANT TO 11
U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) AND 364(e), (B) USE
CASH COLLATERAL PURSUANT TO 11 U.S.C. § 363(c)(2), (C) GRANT CERTAIN
PROTECTIONS TO PREPETITION SECURED PARTIES PURSUANT TO 11 U.S.C. §§
361, 362, 363, AND 364, AND (D) SCHEDULE A FINAL HEARING
PURSUANT TO FED. R. BANKR.P. 4001(b) AND (c)**

I, Neil J. Beaton, make this declaration pursuant to 28 U.S.C. § 1746:

1.    I am a Managing Director with Alvarez & Marsal Valuation Services, LLC (together with

      employees of its professional service provider affiliates, all of which are wholly-owned by

      its parent company and employees, its wholly-owned subsidiaries and its independent

      contractors, "A&M"), a valuation advisory firm with numerous offices throughout the

      country as well as internationally.  I submit this declaration (this "Declaration") in support

      of *Aero Investors LLC and MGF Sourcing Holdings Limited's Objection to the Motion of*

      *Debtors for Interim and Final Authority to (A) Obtain Postpetition Financing Pursuant to*

      *11 U.S.C. §§ 105, 361, 362, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1) and 364(e), (B) Use*

---

[1] The Debtors in these Chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as
applicable, are as follows: Aéropostale, Inc. (3880); Aéropostale West, Inc. (7013); Jimmy'Z Surf Co., LLC (0461);
Aero GC Management LLC (4257); Aéropostale Procurement Company, Inc. (8518); Aéropostale Licensing, Inc.
(8124); P.S. from Aéropostale, Inc. (5900); GoJane LLC (4923); Aéropostale Canada Corp. (N/A); Aéropostale
Holdings, Inc. (7729); and Aéropostale Puerto Rico, Inc. (6477). The Debtors' corporate headquarters is located at
112 West 34th Street, 22nd Floor, New York, NY 10120.

*Cash Collateral Pursuant to 11 U.S.C. §§ 361, 362, 363 and 364, (C) Grant Certain Protections to Prepetition Secured Parties Pursuant to 11 U.S.C. §§ 361, 362, 363 and 364, and (D) Schedule a Final Hearing Pursuant to Fed. R. Bankr. P. 4001(b) and (c)* (the "Objection").  Except as otherwise noted, I have personal knowledge of the matters set forth herein and if I am called upon to testify, I can, and will, testify competently to the facts and opinions contained herein.

2.  A&M's professionals have extensive expertise in performing economic analyses and rendering opinions on the valuation of businesses, business interests, and tangible and intangible assets and liabilities.  My primary areas of expertise include business valuations, mergers and acquisitions support, litigation consulting, and economic analysis.  I have provided numerous valuations for retail businesses, including the valuation of the preferred stock of a retail clothing chain for plus sized women; the valuation of inventory and fixed assets of a retail business; the valuation of a large joint venture between two national electronics retailers; the valuation of a trademark for a large, national clothing retailer; several business enterprise valuations related to a regional adolescent-focused clothing retailer; the valuation of a national retailer of cutting edge clothing for adolescents; and the valuation of a trademark for a national t-shirt manufacturer and distributor.

3.  I am a Certified Public Accountant and have achieved the designations of Accredited in Business Valuation ("ABV") and Certified in Financial Forensics ("CFF"), sponsored by the American Institute of Certified Public Accountants ("AICPA").  I am also a Chartered Financial Analyst ("CFA") under the auspices of the CFA Institute ("CFAI") and an Accredited Senior Appraiser ("ASA") under the auspices of the American Society of Appraisers.

4.  Before joining A&M, I was the Global Lead of Complex Valuation at Grant Thornton LLP, and before joining Grant Thornton LLP, I was a shareholder in a boutique business valuation and economic consulting firm headquartered in Seattle, Washington. Additionally, I was previously employed by the Dun & Bradstreet Corporation, an international financial services conglomerate with interests in credit reporting, securities analysis, and financial management.

5.  I am a member of the AICPA, the Washington Society of CPAs, the CFAI, and the Seattle Society of Financial Analysts.  I am also a member of the Business Valuation Update Editorial Advisory Board, on the Panel of Experts for the publication, *Financial Valuation and Litigation Expert*, and on the Editorial Board of the National Association of Certified Valuation Analysts' *Value Examiner*.  I am also a former member of the AICPA's ABV Exam Committee, former Co-Chair of the AICPA's Valuation of Private Equity Securities Task Force, and a former member of the AICPA's Mergers & Acquisitions Dispute Task Force, the Financial Accounting Standards Board's ("FASB") Valuation Resource Group, and the AICPA's National Accreditation Committee for Business Valuation.  My complete Curriculum Vitae is attached as Exhibit 1, along with a testimony list covering the last four years as Exhibit 2, and a list of my presentations and publications in the last 10 years as Exhibit 3.

6.  I have been asked to review and analyze the going concern value of Debtor Aéropostale Inc. ("Aéropostale" and/or the "Company") along with its affiliates (collectively, the "Debtors"), as it relates to the availability under the Debtors' proposed DIP financing of any equity cushion on the prepetition collateral value of Aero Investors LLC ("Aero Investors"), in its capacities as the administrative agent, collateral agent and lender under

the Prepetition Term Loan Agreement, and MGF Sourcing Holdings, Limited (f/k/a TSAM

Holdings, Limited) ("Holdings"; together with Aero Investors, the "Term Loan Lenders").[2]

### Summary of Debtors' Historical Financial Results

7.    Aéropostale's financial results for the twelve months ended January 31, 2014 ("FY13")

through the twelve months ended January 31, 2016 ("FY15") are summarized in Table 1

below.



8.    The foregoing table demonstrates that



According to Aéropostale's Form

10K filed with the Securities and Exchange Commission on May 20, 2016, the Company's

poor financial and operating performance was the result of "declining mall traffic due to a

---

[2]    The Term Loan Lenders include (a) Aero Investors LLC, in its capacities as the administrative agent, collateral
agent and lender under the Prepetition Term Loan Agreement, and (b) MGF Sourcing Holdings, Limited (f/k/a
TSAM Holdings, Limited).

shift in customer demand away from apparel to technology and personal experiences, a highly promotional and competitive retail environment and a change in our customers' taste and preference."

9.   

**Debtors' Enterprise Value – Methodology Overview**

11.   My first task was to determine the most appropriate and relevant valuation approach to assess the fair market enterprise value of the Debtors.  To perform this task, I utilized the

fair market standard of value, which the *International Glossary of Business Valuation Terms* defines as:

> "The price, expressed in terms of cash equivalents, at which property would change hands between a hypothetical willing and able buyer and a hypothetical willing and able seller, acting at arm's length in an open and unrestricted market, when neither is under compulsion to buy or sell and when both have reasonable knowledge of the relevant facts."

The three basic approaches to determining the fair market value of a business are the income approach, the cost approach, and the market approach.

12. Under the income approach, the value of a business or a business interest is estimated as the present value of expected future benefits to be received by the owner. The present value of these expected future benefits is arrived at using a discount rate adjusted for the risk associated with these expected returns. A discounted cash flow method under the income approach is a common procedure used to value a business or business interest. When applied to a business or business interest, a discounted cash flow is based on a projection of future cash flows available for capital providers. The residual free cash flow represents the economic returns available to the providers of debt and/or equity capital. The present value of the invested capital cash flow from the projected periods plus the present value of the terminal period (to account for the value of benefits expected beyond the forecast periods), discounted at a weighted average cost of capital, reflects the enterprise value of the business. Enterprise value is a measure of the company's total value, inclusive of both equity and debt.

13. I did not use the income approach due to the lack of available or reliable multi-year financial projections for the business and because the Company has had operating losses for the past three years which eliminated the use of single-period earnings models.

14.  The cost approach to valuing a business is based on the estimated amount of capital required to replace the service capacity of the business or business interest being valued. The cost approach may be appropriate in certain circumstances where the premise of value is liquidation or the key underlying assets driving value are tangible and there is little or no goodwill.  However, the cost approach is often not appropriate for valuing an operating business as a going concern because it does not explicitly take into consideration the goodwill and unidentifiable intangible value of a business.  For purposes of my analysis, I valued Aéropostale under a going concern premise and therefore did not use the cost approach.

15.  Under the market approach, the business being valued is compared to other companies with similar economic and operating characteristics.  Within the market approach, the guideline public company ("GPC") method is based on prices observed in transactions for shares of companies traded in the public markets.  Similarly, under the market approach, the guideline company transaction ("GCT") method uses prices observed for businesses or business interests acquired in a merger or acquisition.  Since it is often difficult to identify companies that are exactly comparable to the subject company, sale prices for the observable transactions are often adjusted to reflect differences in investment risk and characteristics between the business being valued and the business to which it is being compared.  An adjusted multiple is then applied to determine the value of the subject business or business interest under any one of several valuation metrics.  Indications of value utilizing a multiple of revenue or EBITDA are common metrics for analyzing transactions; however, other metrics specific to an industry are also used where appropriate.

16.    Under the market approach, I utilized the GPC method due to the availability of relevant data.   Specifically, adequate and relevant data regarding the performance metrics of publicly traded companies engaged in the same or similar retail apparel business as the Debtors was identified that could be used to determine the Debtors' enterprise value.

17.    In contrast, there is very little current or relevant data on transaction prices of similar companies.   The lack of current and relevant transactional data is attributable, in part, to the ongoing decline of this segment of the retail apparel industry.   ████████████████

████████████████████████████████████████████████████████

████████████████████████    See Exhibit 4 attached for a list of recent bankrupt retail businesses.

18.    This downward trend in the retail clothing industry, which shows the decline of median enterprise values for the selected peer group of guideline public companies from January 1, 2010 through May 27, 2016, is illustrated in the following graph.



19.    The foregoing data points reflect the weak state of this segment of the retail clothing industry due to a number of factors, including a trend towards fast fashion, the de-emphasis of logo clothing, loss of market share to new e-commerce participants, and a highly promotional environment.  As such, the transaction data for companies acquired is dated and reflects a different industry and economic environment than what is currently being observed, rendering the GCT method less relevant and reliable.

20.    In determining the fair market value of an enterprise, consideration should be given to offers that may have been made with respect to acquiring the subject company or assets of the subject company.  ████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

21.

22.

23.   In my opinion, although the available transaction data is not relevant for calculating the fair market value of Aéropostale, it can be used to confirm that the valuation environment has shifted such that the more recent GPC financial data provides more reliable and relevant implied valuation multiples.   While the guideline transactions are dated, I was able to obtain profitability data for the target companies I identified.   Using the EBITDA margins of the target companies included in the group of guideline transactions, I performed a regression analysis to evaluate the relationship between profitability and value.   The regression analysis indicated that historical and expected profitability of the target companies is highly correlated with value as indicated by their valuation multiples.

24.   The following graph illustrates the regression analysis using the guideline transaction data, which consists of latest twelve months ("LTM") and next twelve months ("NTM") revenue multiples as well as LTM and NTM EBITDA margins.   The plotted data on these graphs demonstrates the relationship between profitability (EBITDA margin) and valuation (enterprise value / revenue multiples).   With high R-squared values (i.e., a high correlation), the analysis confirms the market pays higher amounts for companies with higher profitability and lower amounts for those with lower profitability.



25.    A similar regression analysis using guideline public company data is provided in the following graph.  This statistical analysis again demonstrates that the same relationship between profitability and valuation (i.e., EBITDA margin and revenue multiples) exists with the guideline public companies in the current market environment.

**Guideline Public Company Analysis: Regression Analysis (1)**



26.

27.    As explained above, I used the GPC method under the market approach to calculate Aéropostale's enterprise value.  In selecting guideline companies, I focused on two tiers of U.S.-based specialty retail clothing companies with stores located throughout the U.S. and that sell their own brand(s).  My selection of Tier 1 guideline companies focused on the demographic closest to the Debtors' target demographic (pre-teens/teens)—that is, the Debtors' direct competitors: Abercrombie & Fitch Co. and American Eagle.  My selection of Tier 2 guideline companies was similar, except that these companies target different demographics (e.g., older women, children, mixed demographics, etc.).  These companies consist of Express Inc., Chico's FAS Inc., New York & Company Inc., Ascena Retail Group Inc., Christopher & Banks Corporation, The Gap, Inc., and The Children's Place, Inc.  Although these companies are not considered direct competitors to the Debtors, most of these Tier 2 guideline companies were selected by the Hilco Enterprise Valuation Services, LLC, a firm retained by the Debtor to provide a valuation of certain of the Debtors' assets for Bank of America Merrill Lynch.

28.    As shown in Table 3 below, I valued the Debtors' business using both next fiscal year ("FY+1") and the following next fiscal year ("FY+2") revenue and EBITDA multiples.  In evaluating appropriate revenue multiples to apply to Aéropostale's FY+1 and FY+2 revenue, I reviewed the historical and projected profitability of the Company.



**Guideline Public Company Analysis: Valuation Summary**                                Table 3



31.   To assess Aéropostale's equity value, I subtracted net debt from enterprise value.  Based on my analysis, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮



32.

**Guideline Public Company Analysis: CIM Metrics**    **Table 5**
*As of May 31, 2016*



35. ███████████████████████████████████████

███████████████████████████████████████

██████████████████████

### Debtors' Forecast Performance Improvement Is Unrealistic

36. I next assessed Debtors' forecasts against the historical performance of similar retail enterprises to assess whether Aéropostale's forecast was reasonable. ████████████

███████████████████████████████████████



███████████████████████████████████████

███████████████████████████████████████

███████████████████████████████████████

██████████████████████

38.   Over the past several years, Aéropostale's low-cost basic merchandise and logo products have lost favor with its target shopper demographic—14-17 year olds.  Mall traffic among teens is down, and teens have increasingly moved away from wearing branded logo clothing.  Unlike their competitors, the Debtors have been unable to rapidly shift their product offerings to match the taste of their target customers.  The Debtors responded to their losses by promising improved performance through store closings and cost cutting, but their efforts have been inadequate to generate positive cash flow.

40. ████████████████████████████████████████████████████

████████████████████████████████████

█ ████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████

█ ████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████

█ ████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

**Conclusion: A More Realistic Forecast Would Result In Lower Enterprise Value**

44.   As explained above, ████████████████████████████████████

████████████████████████████████████████████████████.

Accordingly, adjusting the Debtors' revenue and EBITDA to more realistic, lower levels would most likely yield a negligible enterprise value and an even lower implied equity value.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct.

Dated:  June 7, 2016
Seattle, Washington

Neil J. Beaton

# Exhibit 1

# CURRICULUM VITAE          NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA

## PROFESSIONAL EMPHASIS

Managing Director at Alvarez & Marsal Valuation Services, LLC, specializing in the valuation of businesses, business interests and intangible assets for purposes of financial reporting, incentive stock options, litigation support (marriage dissolutions, lost profits claims), mergers and acquisitions, buy-sell agreements, and estate planning and taxation. Also performs economic analysis for personal injury claims and wrongful death actions.

## PROFESSIONAL QUALIFICATIONS AND ASSOCIATIONS

Certified Public Accountant (CPA):  Washington, 1990
    American Institute of CPAs and Washington Society of CPAs
    Former Co-Chair of the AICPA Valuation of Private Equity Securities Task Force
    Former Member of the AICPA ABV Exam Committee
    Former Committee Member of AICPA Business Valuation Subcommittee
    Former Chair of the AICPA FAS 141/142 Task Force
    Former Member of the AICPA National Accreditation Commission for Business Valuation
    Former Member of the AICPA Merger & Acquisition Disputes Task Force
Accredited in Business Valuation (ABV)
Certified in Financial Forensics (CFF)

Chartered Financial Analyst (CFA), 1992
    Past President and Trustee of Seattle Society of Financial Analysts
    Member of the CFA Institute

Accredited Senior Appraiser (ASA), 1994
    American Society of Appraisers

Member of the *Business Valuation Update* Editorial Advisory Board
Panel of Experts, *Financial Valuation and Litigation Expert*
Editorial Board of the National Association of Certified Valuation Analysts, *Value Examiner*
Former Member of the FASB Valuation Resource Group

## EDUCATION

Master of Business Administration, Finance, National University, 1983

Bachelor of Arts Degree, Economics, Stanford University, 1980

Numerous continuing education classes in the areas of accounting, taxation and business valuation

## PROFESSIONAL EXPERIENCE

Alvarez & Marsal Valuation Services, LLC (2012–Present)

Grant Thornton LLP (2003–2012)

Brueggeman and Johnson, P.C. and predecessor entity (1989–2002)

Dun & Bradstreet Corporation.  National Business Analyst (1981–1989) — Responsible for analyzing large, publicly traded corporations and assisting in large-scale credit decisions.  Specialized in banking, insurance and financial services industries.

# Exhibit 2

EXHIBIT 2

**TESTIMONY SUMMARY – LAST 4 YEARS**              **NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA**

**DEPOSITION TESTIMONY**

| Date | Case Name | Type of Business | Jurisdiction |
|---|---|---|---|
| 1/12 | Pisheyar v. Snyder and Hannah | Auto Dealerships | King County Superior Court |
| 1/12 | City and County of San Francisco v. Cobra Solutions, Inc. | IT Consulting Services | Superior Court of California |
| 2/12 | Frost v. Fireman's Fund Insurance Co. | Stock Options | King County Superior Court |
| 2/12 | Dawson, et al. v. Robinson Helicopter Company | Korean Wholesale Lumber Company | King County Superior Court |
| 2/12 | REM Market and Martin Properties v. Argonaut Great Central Insurance | Retail Grocery Stores | Chelan County Superior Court |
| 4/12 | Wright v. Wright | Neurosurgery Practice | King County Superior Court |
| 5/12 | Welch, et al. v. Pettersson, et al. | Auto Dealership | King County Superior Court |
| 5/12 | Fouts v. State Farm Insurance | Health Care | U.S. District Court, Western District of WA |
| 5/12 | Dawes v. Certainteed Corporation, et al. | Pipe Supply | Pierce County Superior Court |
| 5/12 | Marketquest Group, Inc. v. BIC Corporation, et al. | Manufacturer of Promotional Products | U.S. District Court, Southern District of California |
| 7/12 | Massey v. Harvard Drug Group, et al. | College Education | King County Superior Court |
| 7/12 | Estate of Vanna Francis v. Clallam County, et al. | College Education | U.S. District Court, Western District of WA |
| 8/12 | Univar, Inc. et al. v. Xenon Arc, et al. | Chemical Distributor | U.S. District Court, Western District of WA |
| 8/12 | Kellogg Capital Markets LLC and Eric Rosenfeld v. Troy Group, Inc., et al. | Printer and Toner Manufacturer | Court of Chancery, Delaware |
| 8/12 | Estate of Charles Cravens v. Kadlec Medical Center, et al. | Software Design | Benton County Superior Court |
| 9/12 | Johnston v. Samaniego, et al. | Neurologist | Kitsap County Superior Court |
| 10/12 | The Bristol at Southport, LLC v. Starline Windows, Inc. | Manufacturer of Windows | King County Superior Court |
| 11/12 | Waltrip v. City of Kent | Firefighter | King County Superior Court |
| 11/12 | Barrett v. Bill the Butcher, Inc., et al. | Retail Meat Sales | King County Superior Court |
| 12/12 | Wendell Brown v. Viant Capital, LLC, et al. | Renewable Energy | Superior Court of California |
| 4/13 | Taylor v. Intuitive Surgical, Inc. | Robotic Surgery Equipment | Kitsap County Superior Court |
| 4/13 | Noble v. Noble | Real Estate Management | King County Superior Court |
| 5/13 | Willard v. City of Everett | Auto Body Mechanic | U.S. District Court, Western District of WA |
| 5/13 | Noble v. Noble | Real Estate Management | King County Superior Court |
| 5/13 | Arthur "Bill" Barnum, et al. v. State of Washington, et al. | High School Education | Pierce County Superior Court |
| 7/13 | EagleView Technologies, Inc. v. Xactware Solutions, Inc. | Custom Computer Software | U.S. District Court Western District of Washington |

1

| TESTIMONY SUMMARY – LAST 4 YEARS | | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA |
|---|---|---|
| 7/13 | Hollywood Media Corp., et al. v. AMC Entertainment Inc. | Internet Movie Ticketing | Circuit Court, 15th Judicial District, Palm Beach, FL |
| 7/13 | Casino Marketing Alliance, LLC v. Pinnacle Entertainment | Software Analytics | American Arbitration Association, Commercial |
| 8/13 | Syrdal, Daniel v. Chalmers | Attorney | King County Superior Court |
| 8/13 | Trianon, LLC v. Carpenters Tower, et al. | Office Building | King County Superior Court |
| 8/13 | Mod Pizza v. Pieology/Chang | Restaurant Operations | U.S. District Court Western District of Washington |
| 8/13 | Bonanza Fuel v. Delta Western | Wholesale Oil Distribution | U.S. District Court for the District of Alaska |
| 8/13 | Noble v. Tallman Building, LLC | Property Management | King County Superior Court |
| 9/13 | KDC Foods, Inc., v. Gray, Plant, Mooty, et al. | Food Preparation | U.S. District Court Western District of Wisconsin |
| 10/13 | Strong v. Rudin, et al. | Engineer | King County Superior Court |
| 11/13 | Mitchell, et al. v. Price, et al. | Real Estate Investment Fund | Pierce County Superior Court |
| 11/13 | REC Solar Grade Silicon v. Grant County, WA | Polysilicon Manufacturing | Washington State Board of Tax Appeals |
| 12/13 | Intelio Technologies, Inc., v. Ryko Solutions, Inc. | Car Wash Equipment Manufacturing | American Arbitration Association, Chicago, IL |
| 1/14 | In re: Plant Insulation Company – Bayside Insulation & Construction, Inc. | Insulation Contractor | U.S. Bankruptcy Court, Northern District of California |
| 1/14 | Rachel Rozman Cooley v. State of Washington, et al. | High School Education | Pierce County Superior Court |
| 1/14 | Pikover v. EagleView Technologies, Inc. | Aerial Measurement Services | Snohomish County Superior Court |
| 3/14 | Howard Oppenheimer, et al. v. Carl Bianco, et al. | Real Estate Investment | King County Superior Court |
| 4/14 | Baylor Medical Center at Frisco v. Bledsoe and Willis | Health Care System | U.S. District Court, Eastern District of Texas |
| 4/14 | Maytown Sand and Gravel, LLC v. Thurston County, et al. | Gravel Mine | Lewis County Superior Court |
| 5/14 | Global Enterprises, LLC v. Montgomery Purdue Blankinship & Austin PLLC | Boat Charter | U.S. District Court Western District of Washington |
| 6/14 | The Shaw Group, Inc., et al. v. Zurich American Insurance Company, et al. | Pipe Fabricator | U.S. District Court Middle District of Louisiana |
| 7/14 | Wilson v. Wilson | Professional Athlete | King County Superior Court |
| 7/14 | Dennis Moran, et al. v. Monitor Liability Managers, LLC, et al | Attorney | King County Superior Court |
| 8/14 | Sheard and Martin v. Robert Polakoff | Pharmacologist | King County Superior Court |
| 9/14 | Farmers Insurance Company of Washington, et al. v. Damian J. Greene Insurance Agency, Inc. | Insurance Brokerage | King County Superior Court |
| 9/14 | Anderson News, LLC, et al. v. American Media, Inc., et al. | Wholesale Magazine Distribution | U.S. District Court Southern District of New York |
| 10/14 | Sinner, et al. v. Conner, et al. | Winery Real Estate | Snohomish County Superior Court |

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA |
| --- | --- | --- |
| 10/14 | CampusPoint Corporation v. Granlund | Staffing Company | King County Superior Court |
| 10/14 | Milette v. Magnetic & Penetrant Services Co., Inc. | Metal Coating & Finishing | Arbitration – Seattle, WA |
| 11/14 | Kawasaki Heavy Industries, Ltd. v. Bombardier Recreational Products, Inc., et al. | Personal Watercraft Manufacturing | Private Arbitration – Chicago, IL |
| 11/14 | AccessData Group, LLC v. Thompson, et al. | Cyber Security Software | Arbitration – Salt Lake City, UT |
| 11/14 | Chong Sun Kyong v. Sung Ho Kim | Financial Executive | King County Superior Court |
| 12/14 | Western Mortgage v. Key Bank | Financial Instruments | U.S. District Court - Idaho |
| 1/15 | Brian Wurts v. City of Lakewood, et al. | Police Officer | U.S. District Court Western District of Washington |
| 1/15 | Hansen v. Hansen | Bail Bond Agency | King County Superior Court |
| 1/15 | Hoffman v. Integrale Investments, LLC, Keith Knutsson, and PCGL, LLC | Real Estate Development | Circuit Court, 13th Judicial District, Tampa, FL |
| 2/15 | Vasudeva Mahavisno v. Compendia Biosciences, Inc. and Life Technologies Corporation | Drug Discovery Software | U.S. District Court, Eastern District of Michigan, Southern Division |
| 3/15 | Susan Camicia v. City of Mercer Island, et al. | Legal Secretary | King County Superior Court |
| 5/15 | DeRosa v. Aggressive Transport, Ltd. | College Education | Pierce County Superior Court |
| 5/15 | Philippe Charriol International Limited v. A'Lor International Limited | Jewelry Manufacturing | U.S. District Court, Southern District of California |
| 7/15 | The Patriot Group, LLC v. Hilco Enterprise Valuation Services, LLC | Valuation Services | Cook County Circuit Court, Illinois County Department |
| 9/15 | Alpha Pro Tech, Inc. v. VWR International LLC | Clean Room Apparel Manufacturer | U. S. District Court, Eastern District of Pennsylvania |
| 10/15 | Thomson v. HMC Group and Torrance Memorial Medical Center, et al. | Hospital Design/Billing | U.S. District Court, Central District of California |
| 10/15 | Moe, et al. v. Radiant Global Logistics, Inc. | Transportation Logistics | King County Superior Court |
| 11/15 | CH2O, Inc. v. Meras Engineering, Inc. | Specialty Chemical Manufacturing | Thurston County Superior Court |
| 12/15 | Nautilus, Inc. v. Gary D. Piaget d/b/a Piaget Associates | Exercise Equipment | Arbitration – Vancouver, WA |
| 12/15 | Spokane Rock I, LLC, v. Doty, Beardsley, Rosengren & Co., P.S. | Property Development/ Management | Pierce County Superior Court |
| 1/16 | Sandra S. Noreen v. Michael W. Bugni, et al. | Book Royalties | King County Superior Court |
| 1/16 | Marx v. Shelby | Wholesale Gourmet Foods | King County Superior Court |
| 2/16 | McLean, et al. v. Coleman-Davies Pearson, P.C. | Freight Trucking | King County Superior Court |
| 2/16 | Wood v. Wood | Start-up Companies | Jefferson County Circuit Court, Kentucky |
| 3/16 | Lysa Catlin v. RPM Mortgage, Inc. | Mortgage Broker | Arbitration – Bellevue, WA |
| 3/16 | In re: Capitol Lakes, Inc. | Retirement Community | U.S. Bankruptcy Court, W. D. of Wisconsin |
| 5/16 | Larry Richards v. Thermal Hydra Plastics, LLC, d/b/a Clearwater Spas, et al. | Spa Manufacturer | King County Superior Court |
| 5/16 | DeWitt v. DeWitt | HVAC Control Systems | Benton County Superior Court |

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA |
|---|---|---|
| 5/16 | SmartMed, Inc. v. FirstChoice Medical Group, Inc. | Healthcare Consulting | Judicial Arbitration and Mediation Services |
| 5/16 | Education Logistics, Inc., et al. v. Datsopoulos, MacDonald & Lind, PLLP, et al. | Transportation Logistics Software | 4th Judicial Court of Montana, Missoula County |

**ARBITRATION/MEDIATION TESTIMONY**

| Date | Case Name | Type of Business | Jurisdiction |
|---|---|---|---|
| 4/12 | Wright v. Wright | Neurosurgery Practice | King County Superior Court |
| 5/12 | Welch, et al. v. Pettersson, et al. | Auto Dealership | King County Superior Court |
| 6/12 | Moore v. Safeco | Online Marketing | King County Superior Court |
| 12/12 | Estate of Vanna Francis v. Clallam County | College Education | King County Superior Court |
| 1/13 | Hazelmann v. Hazelmann | Trial Consulting Services | King County Superior Court |
| 1/13 | Armintrout v. Armintrout | Tracing; Spec Homes | King County Superior Court |
| 4/13 | Hill v. Nickerson | Economic Consulting | King County Superior Court |
| 6/13 | Harris v. State Farm Insurance | Bio-Feedback Consulting | King County Superior Court |
| 7/13 | Edmonds Hardware, LLC v. Grace Architects PLLC | Retail Ace Hardware Store | King County Superior Court |
| 9/13 | Casino Marketing Alliance v. Pinnacle Entertainment, Inc. | Software Analytics | American Arbitration Association – San Francisco |
| 11/13 | REC Solar Grade Silicon v. Grant County, WA | Polysilicon Manufacturing | Washington State Board of Tax Appeals |
| 12/13 | Chapman v. Chapman | Real Estate Advisory | King County Superior Court |
| 12/13 | Wilcox v. Wilcox | Attorney | King County Superior Court |
| 1/14 | EnerSys Delaware Inc. v. Altergy Systems | Fuel Cell Manufacturing | American Arbitration Association – San Francisco |
| 2/14 | Intelio Technologies, Inc., v. Ryko Solutions, Inc. | Car Wash Equipment Manufacturing | American Arbitration Association – Chicago, IL |
| 7/14 | Wilson v. Wilson | Professional Athlete | King County Superior Court |
| 8/14 | Brandt, et al. v. Brandt | Integrated Fruit Farms | Alternative Dispute Resolution |
| 8/14 | Murray v. Murray | Building Material Manufacturing | King County Superior Court |
| 9/14 | Wong v. Skoczkowski | Mobile Software Solutions | Toronto, Ontario, Canada |
| 9/14 | Dye v. Dye | Wine Distribution | Arbitration – Oakland, CA |
| 10/14 | Sinner, et al. v. Conner, et al. | Winery Real Estate | Arbitration – Seattle, WA |
| 10/14 | Miles Resources, LLC, v. Summerwood Park Holdings, LLC | Real Estate Development | Arbitration – Seattle, WA |
| 10/14 | Milette v. Magnetic & Penetrant Services Co., Inc. | Metal Coating & Finishing | Arbitration – Seattle, WA |
| 11/14 | Strawn v. Strawn | Scanning and Imaging | King County Superior Court |
| 11/14 | Software Forensics, Inc. v. Eric Thompson, et al. | eDiscovery, Security Software | Arbitration – Salt Lake City, UT |
| 12/14 | Hansen v. Hansen | Bail Bond Agency | Judicial Dispute Resolution |

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA | |
|---|---|---|
| 2/15 | Kawasaki Heavy Industries, Ltd. v. Bombardier Recreational Products, Inc., et al. | Personal Watercraft Manufacturing | Private Arbitration – Chicago, IL |
| 5/15 | Leslie v. Leslie | CPA Firm | King County Superior Court |
| 9/15 | van Loben Sels v. van Loben Sels | Tax Consulting Firm | Superior Court of California, San Mateo County |
| 1/16 | Nielsen v. Nielsen | General Contractor | King County Superior Court |
| 4/16 | Doyle v. Doyle | Weight Loss Clinics | King County Superior Court |
| 4/16 | McCleskey v. McCleskey | Commercial and Institutional Construction | King County Superior Court |
| 6/16 | SmartMed, Inc. v. FirstChoice Medical Group, Inc. | Healthcare Consulting | Judicial Arbitration and Mediation Services |

**COURT TESTIMONY**

| Date | Case Name | Type of Business | Jurisdiction |
|---|---|---|---|
| 1/12 | Horne v. World Publications, et al. | Internet Boat Sales | 6th Judicial Circuit Court, Pinellas County, FL |
| 2/12 | City and County of San Francisco v. Cobra Solutions, Inc. | IT Consulting Services | Superior Court of California |
| 2/12 | Easly v. Fresco Shipping SA | Tug Boat Operator | U.S. District Court, Western District of WA |
| 2/12 | Westgate Communications v. Chelan County | Telephone Communications | U.S. District Court, Eastern District of WA |
| 3/12 | Sound Infiniti v. Pisheyar | Infiniti Dealership | King County Superior Court |
| 6/12 | Wright v. Wright | Neurosurgery Practice | King County Superior Court |
| 10/12 | Hanna v. Davison | Pharmaceutical Sales | King County Superior Court |
| 11/12 | Education Logistics v. Laidlaw | Bus Routing Software | U.S. District Court of Montana, Missoula Division |
| 11/12 | Barrett v. Bill the Butcher, Inc., et al. | Retail Meat Sales | King County Superior Court |
| 11/12 | Renee Rose de Levi v. Republic of Peru | Banking | International Center for Settlement of Investment Disputes |
| 11/12 | JR Marketing, et al. v. Hartford Casualty Insurance Company, Inc. | Computer Lock Sales | Superior Court of the State of California |
| 12/12 | Petra Franklin v. David Lahaie | Industrial Recycling | King County Superior Court |
| 1/13 | James v. James | Wholesale Software | King County Superior Court |
| 1/13 | Armintrout v. Armintrout | Tracing; Spec Homes | King County Superior Court |
| 4/13 | Wadhwa v. Wadhwa | Solar Power Plant | Superior Court of California, Contra Costa County |
| 6/13 | Milling v. Hummel | Wholesale Biologic Supplies | 13th Judicial Circuit Court, Hillsborough County, FL |
| 10/13 | Noble v. Noble | Real Estate Management | King County Superior Court |

EXHIBIT 2

| TESTIMONY SUMMARY – LAST 4 YEARS | NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA | |
|---|---|---|
| 10/13 | Arthur "Bill" Barnum, et al. v. State of Washington, et al. | High School Education | Pierce County Superior Court |
| 12/13 | Dean Wilcox v. Bartlett Services, Inc., et al. | Millwright | Benton County District Court |
| 1/14 | In re: Plant Insulation Company – Bayside Insulation & Construction, Inc. | Insulation Contractor | U.S. Bankruptcy Court, N. D. of California |
| 2/14 | Robert R. Mitchell, et al. v. Michael A. Price | Mortgage Originator | Pierce County Superior Court |
| 3/14 | Malcolm v. Malcolm | Consumer Electronics Manufacturer | Pitkin County District Court of Colorado |
| 4/14 | REC Solar Grade Silicon v. Grant County, WA | Polysilicon Manufacturing | Washington State Board of Tax Appeals |
| 6/14 | Pikover v. EagleView Technologies, Inc. | Aerial Measurement Services | Snohomish County Superior Court |
| 7/14 | Maytown Sand and Gravel, LLC v. Thurston County, et al. | Gravel Mine | Lewis County Superior Court |
| 9/14 | Recreational Data Services, LLC v. Trimble Navigation Limited, et al. | Software Development Services | Superior Court of AK, 3rd District at Anchorage |
| 10/14 | Estate of Sheard v. Robert Polakoff | Pharmacologist | King County Superior Court |
| 11/14 | Virshbo v. Virshbo | Intelligent Transportation Systems | Multnomah County Circuit Court, Oregon |
| 12/14 | Wong v. Skoczkowski | Mobile Software Solutions | Toronto, Ontario, Canada |
| 2/15 | Hoffman v. Integrale Investments, LLC, Keith Knutsson, and PCGL, LLC | Real Estate Development | Circuit Court, 13th Judicial District, Tampa, FL |
| 3/15 | Hansen v. Hansen | Bail Bond Agency | King County Superior Court |
| 3/15 | Hobbs v. Hobbs | Authentication Software | King County Superior Court |
| 4/15 | Moran v. Moran | Restaurant Franchise | Boulder County District Court |
| 8/15 | Donatelli v. D.R. Strong Consulting Engineers | Real Estate Development | King County Superior Court |
| 12/15 | vonAllmen v. vonAllmen | Stock Options | King County Superior Court |
| 1/16 | Moe, et al. v. Radiant Global Logistics, Inc. | Transportation Logistics | King County Superior Court |
| 3/16 | John J. Mutcher v. State of Washington, Department of Labor & Industries | State Employee | Thurston County District Court |
| 4/16 | In re: Capitol Lakes, Inc. | Retirement Community | U.S. Bankruptcy Court, W. D. of Wisconsin |
| 6/16 | Marx v. Shelby | Wholesale Gourmet Foods | King County Superior Court |

# Exhibit 3

**PRESENTATIONS AND PUBLICATIONS**                              **NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA**

| VENUE | SPONSOR | DATE | SUBJECT |
|---|---|---|---|
| AICPA/AAML National Conference on Divorce - New Orleans | AICPA | May 2016 | Valuation of Stock Options, Appreciation Rights and Other Equity Compensation |
| 2016 New York International Family Law Symposium | IAFL New York Chapter | Apr 2016 | Discovery of International Financial Documentation |
| 2016 Complex Family Law: As Experts See It | AAML Washington State Chapter | Mar 2016 | How Attorneys Can Work With a Financial Expert |
| 2015 AICPA Forensic & Valuation Services Conference | AICPA | Nov 2015 | Reconciliation and Asset Approach; Report Writing |
| ABA Section of Family Law - 2015 Fall CLE Conference - Portland, OR | American Bar Association | Oct 2015 | Valuation Essentials |
| AICPA Expert Witness Skills Workshop - Chicago, IL | AICPA | Oct 2015 | Expert Witness Training |
| Complex and High Asset Divorce: A Focus on the Money | The Seminar Group | Sep 2015 | Interpreting Tax Returns & International Valuation Issues |
| AICPA Expert Witness Workshop - Webcast | AICPA | Sep 2015 | Business Valuations in Litigation: The Basics |
| AICPA Forensic & Valuation Services Webcast | AICPA | Jul 2015 | Navigating Mergers & Acquisitions: Understanding Mergers & Acquisitions Disputes |
| Colorado CLE | Colorado Bar Association | Jun 2015 | Lost Profits and Economic Damages: A Case Study Approach |
| BVR Web Seminar | BVR | May 2015 | Divorce & IP: Are Patent Rights, Copyrights, Trademarks Still Tied Up After the Knot Gets Untied? |
| 2015 AICPA/AAML Family Law Conference - Las Vegas | AICPA | May 2015 | Family Law Overview and Overcoming the Catch 22; Bolstering your Testimony through Demonstratives in the Courtroom |
| YPO-WPO - Webinar | Deal Global Business Network | Apr 2015 | The Ever Changing Value of Valuation |
| NYS CLE Board - New York Chapter Meeting | AAML New York Chapter | Mar 2015 | Secondary Stock Markets are the New Primary Issue |
| 2014 AICPA Forensic & Valuation Services Conference | AICPA | Nov 2014 | Growing Your Practice & Balancing it All; Reconciliation and Asset Approach Discussion; Complex Capital Valuations |
| 2014 ASA/CICBV Joint Business Valuation Conference - Toronto, ON | ASA/CICBV | Oct 2014 | Secondary Transactions Considerations and Implications |
| 6th Annual Wechsler Family Law Symposium | AAML Washington State Chapter | Oct 2014 | Analyzing Tax Returns to Determine Income and Identify Assets |
| The Value Examiner | NACVA | Sep 2014 | Are You Ready for Some Football? Insights into NFL Team Valuations |
| AICPA Expert Witness Skills Webcast | AICPA | Jul 2014 | Business Valuation in Litigation - Useful Tips |
| International Academy of Matrimonial Laywers, US Chapter - New York | IAML US Chapter | May 2014 | International Business Valuation: Everything You Always Wanted To Know But Were Afraid To Ask |

**PRESENTATIONS AND PUBLICATIONS**                    **NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA**

| *VENUE* | *SPONSOR* | *DATE* | *SUBJECT* |
|---|---|---|---|
| AICPA/AAML National Conference on Divorce - Las Vegas | AICPA | Apr 2014 | Intellectual Property: Identification, Classification/Characterization, Valuation and Distribution |
| Wealth Blog | Wealthfront, Inc. | Apr 2014 | The Reason Offer Letters Don't Include a Strike Price |
| AICPA Forensic & Valuation Services Conference - Las Vegas | AICPA | Nov 2013 | Top Commercial Litigation Engagements; Valuation of Privately-Held Company Equity Securities |
| 2013 Business Valuation and Services Conference - Houston | Texas Society of CPAs | Oct 2013 | Overview of the AICPA's M&A Disputes Practice Aid |
| WSBA CLE - Seattle | AAML Washington State Chapter | Oct 2013 | Strategies for Valuing Businesses or Assets that have Limited Cash Flow |
| BVR Web Seminar | BVR | Oct 2013 | Calculating Lost Profits for Early Stage Companies |
| Egyptian Private Equity Association - Cairo | Financial Services Volunteer Corps | Jun 2013 | Egyptian Equity Valuation and Modeling |
| NACVA National Consultants' Conference | NACVA | Jun 2013 | Top Five Commercial Litigation Assignments You're Missing Out On |
| AICPA Web Seminar | AICPA | May 2013 | Overview of the Newly-Released AICPA Cheap Stock Practice Aid |
| 2nd Annual Million Dollar Divorce | The Seminar Group | Apr 2013 | Overview of Business Valuation |
| BVR Web Seminar | BVR | Apr 2013 | Lost Profits v. Lost Business Value |
| *Standards of Value* | John Wiley & Sons, Inc. | Mar 2013 | *Chapter 6: Fair Value in Financial Reporting: What Is It?* |
| 19th Annual Family Law Conference | AAML Washington State Chapter | Mar 2013 | Top Tips Related to Income Adjustments and Property Splits |
| *Forensic & Valuation Services Practice Aid* | AICPA | 2013 | *Mergers and Acquisitions Dispute,* co-author |
| AICPA National BV Conference | AICPA | Nov 2012 | Fair Value Issues; Valuation of Business with International Operations |
| Advanced Business Valuation Conference | American Society of Appraisers | Oct 2012 | Valuation Using Advanced Option-based Methods |
| 13th Annual VSCPA BV, Fraud & Lit Conference | Virginia Society of CPAs | Sep 2012 | Valuing Early Stage Companies in General and in Litigation |
| Annual New Jersey State NACVA Conference | New Jersey State NACVA | Sep 2012 | Lost Profits v. Lost Business Value |
| AICPA Web Seminar | AICPA/AAML | Jun 2012 | Tips, Tricks, Traps and Emerging Issues for the Expert Witness |
| BVR Web Seminar | BVR | May 2012 | Divorce and IP: Are Patent Rights, Copyrights, Trademarks Still Tied Up After the Knot Gets Untied? |
| National Conference on Divorce | AICPA/AAML | May 2012 | Divorce and IP: Are Patent Rights, Copyrights, Trademarks Still Tied Up After the Knot Gets Untied?; Valuing Assets Outside the U.S.: Why Doesn't Everyone Play by Our Rules? |
| 2011 Fair Value Congress | NACVA | Feb 2012 | AICPA Cheap Stock Practice Aid Update |
| FVS Web Seminar | AICPA | Jan 2012 | Valuations for Dissenting Stockholder & Minority Oppression Actions |

**PRESENTATIONS AND PUBLICATIONS**                    **NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA**

| *VENUE* | *SPONSOR* | *DATE* | *SUBJECT* |
|---|---|---|---|
| *AICPA Accounting and Valuation Guide* | AICPA | 2012 | *Valuation of Privately-Held-Company Equity Securities Issued as Compensation*, co-author |
| BVR Web Seminar | BVR | Dec 2011 | Delaware Chancery Roundtable: Views from the Bench, Counsel & Witness Stand |
| AICPA National BV Conference | AICPA | Nov 2011 | Betting on the Future: The Outlook for the Business Valuation Profession; Cost of Capital: Practical Solutions in an Impractical World; Caught in the Crossfire: The Expert Witness for Valuation; Update of Final Comments on Cheap Stock Practice Aid; Marketing & Management of a Valuation Practice |
| AICPA National Forensic Conf. | AICPA | Sep 2011 | Damages for Newly Formed Entities |
| Business Valuation & Family Law Sections Joint Meeting | California Society of CPAs, Family Law Litigation Section | May 2011 | Challenges of Valuing Early Stage Companies in General and for Litigation |
| FEI Portland | Financial Executives International | May 2011 | The Front Lines of Business Valuation |
| *Financial Valuation Application and Models, Third Edition* | John Wiley & Sons, Inc. | 2011 | *Chapter 24:  Other Valuation Services Areas,*  co-author |
| *The Comprehensive Guide to Lost Profits Damages for Experts and Attorneys, 2011 Edition* | Business Valuation Resources | 2011 | *Chapter 11:  Calculating Damages for Early-Stage Companies,*  co-author |
| BVR Web Seminar | BVR | Dec 2010 | 409A Valuation Issues |
| AICPA National BV Conference | AICPA | Nov 2010 | Review of the Updated AICPA Cheap Stock Practice Aid |
| The Knowledge Congress Live Webcast Series | The Knowledge Group, LLC | Oct 2010 | Commercial Damages: Overview and Cross Examination - Bullet Proof or Bullet Holes |
| BVR Web Seminar | BVR | Oct 2010 | Reasonable Certainty and Lost Profits in Early Stage Cos. |
| World Financial Symposium | Davis Wright Tremaine | Oct 2010 | Factors that Increase Private Company Valuations |
| AICPA National Forensic Conference | AICPA | Oct 2010 | Shareholder Oppression and Dissenter Suits; Lost Profits v. Valuation in Litigation |
| Forensic & Valuation Services Web Seminar | AICPA | Sep 2010 | Practical Implementation Issues Regarding FV Issues in Business Combinations |
| The Value Examiner | NACVA | Jun 2010 | Discounts for Early-Stage Companies |
| ACG InterGrowth 2010 Conference | Assn. for Corporate Growth | May 2010 | Do Financial Sellers Get a Better Deal? |
| *Valuing Early Stage and Venture-Backed Companies* | John Wiley & Sons, Inc. | Apr 2010 | Advanced Valuation Techniques for Early Stage Companies |
| 3rd Annual Summit on Fair Value for Financial Reporting | Business Valuation Resources | Feb 2010 | Advanced Workshop on Financial Reporting for Stock Options Under 409A/123R |

## PRESENTATIONS AND PUBLICATIONS                    NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA

| *VENUE* | *SPONSOR* | *DATE* | *SUBJECT* |
|---|---|---|---|
| Minnesota Business Valuation Conference | American Society of Appraisers - Minneapolis | Jan 2010 | Valuation of Intellectual Property |
| TMA Meeting Series | Turnaround Management Association | Jan 2010 | Business Value in Uncertain Markets |
| BVR Practice Guide Series | Business Valuation Resources | Jan 2010 | Valuations for IRC 409A Compliance |
| *Valuation Strategies Magazine* | Thomson Reuters | Nov 2009 | Volatility in the Option Pricing Model |
| Business Valuation Committee 2009 Fair Value Summit | ASA | Nov 2009 | Update on Practice Aid: Valuation of Early Stage Companies |
| Fair Value Measurement Conference | AICPA | Jun 2009 | Private Equity Issues under FAS 157 |
| 2009 Annual Consultants' Conference | NACVA and the IBA | May 2009 | IFRS v. U.S. GAAP: What You Need to Know |
| 2009 Business Valuation Conference | Illinois CPA Society | May 2009 | Uses and Abuses of Management Projections |
| Valcon 09: Risks, Restructurings, Real Estate and Retail | American Bankruptcy Institute | Feb 2009 | The Impact of Globalization on Valuation of Distressed Debt and Businesses |
| 2009 ACG West Coast Mergers & Acquisitions Conference | ACG of San Francisco | Feb 2009 | Price v. Value: Bridging the Gap in a Down Economy |
| 2nd Annual Summit on Fair Value for Financial Reporting | Business Valuation Resources | Feb 2009 | Current Issues in 123R/409A and Mock Audit Review for FAS 141 and 142 |
| Annual Private Equity COOs and CFOs Forum | Private Equity International | Jan 2009 | Panel: International Accounting and Valuation Standards – Convergence or Divergence? |
| Accountants' Handbook - Eleventh Edition 2009 Supplement | John Wiley & Sons, Inc. | Jan 2009 | Valuation of Assets, Liabilities, and Non Public Companies (revised) |
| Knowledge of Business Valuation - LIVE Webinar | Business Valuation Resources | Dec 2008 | The Uses and Abuses of Management Projections |
| 2008 AICPA/ASA Joint Business Valuation Conference | AICPA/ASA | Nov 2008 | "Sticky Wickets" Related to 409A Valuations; Discount Techniques for Early Stage Companies |
| Business Valuation Basics | WSCPA/AICPA | Nov 2008 | Business Valuation: A Real Life Case Study |
| ABV Examination Review | AICPA | Oct 2008 | The Body of Business Valuation Knowledge |
| IRC Section 409A: Deadline Looming - Are You Prepared? LIVE Webinar | The Knowledge Congress | Oct 2008 | 409A Stock Option Valuations: Does Current Valuation Practice Match the Regulations |
| BVR Thought Leadership Series | Business Valuation Resources | Aug 2008 | The Uses & Abuses of Management Projections - Creating a Solid Framework for Financial Performance Analysis |
| 2008 PNW Growth Financing Conf. | Association for Corporate Growth | Aug 2008 | Price versus Value: Bridging the Gap |
| VPS FCG Webinar Series | Financial Consulting Group | May 2008 | DLOM: Quantitative vs. Qualitative Models |
| Business Valuation Standards across the Association Landscape | Strafford Publications | May 2008 | Business Valuation: Mastering Changes in Key Standards |
| The Birth, Life, and Death of Law Practices | Washington State Bar Association | Mar 2008 | The Valuation of Law Practices |

Exhibit 3

**PRESENTATIONS AND PUBLICATIONS**                    **NEIL J. BEATON, CPA/ABV/CFF, CFA, ASA**

| VENUE | SPONSOR | DATE | SUBJECT |
|---|---|---|---|
| Monthly Litigation Department Meeting | Latham & Watkins, LLP | Mar 2008 | Valuation of Intellectual Property in Litigation and the Financial Reporting Environment |
| ACG Capital Connection Conference | ACG of Utah | Feb 2008 | Lessons Learned From My Worst Deal |
| Fair Value Summit - New York | BVR and ASA | Feb 2008 | Overview of IRC 409A and SFAS 123R |
| King County Bar Association Continuing Legal Education | Washington State Bar Association | Dec 2007 | Expert Witness and Forensic Accounting Issues in Probate Litigation |
| AICPA National Business Valuation Conference | AICPA | Dec 2007 | IRC 409A and SFAS 123R Valuations; Risks Along the Technology Life Cycle |
| Seattle Chapter of the Appraisal Institute Fall Conference | Appraisal Institute | Nov 2007 | Practical Applications of Fair Value In a Business Combination |
| ASA Advanced BV Conference | ASA | Oct 2007 | Current and Perplexing Issues in Implementing 409A and 123R |
| Teleconference on Understanding the AICPA's SSVS 1 | Strafford Publications | Sep 2007 | Understanding SSVS1 and Related Implementation Tips |
| Section 409A Teleconference | The Knowledge Congress | Sep 2007 | Equity-Based Compensation Arrangements and Valuation Issues |
| 2007 Intellectual Property Institute | WSCPA | Jul 2007 | Valuing Intellectual Property |
| Intangible Valuation Seminar | Gerson Lehrman Group | Jun 2007 | Valuing Intellectual Property for Merger & Acquisition Purposes |
| Global Business Symposium | Asinta | May 2007 | IFRS/US GAAP Comparison |
| ACG Capital Connection Conference | ACG of Utah | May 2007 | Train Wreck: Lessons Learned From My Worst Deal |
| Business & Intellectual Property Valuations, Economic Damage and Expert Witness Skills Program | Law Education Institute | Jan 2007 | Intellectual Property Valuation and Damages Methodologies |
| National Business Valuation Conference | AICPA | Dec 2006 | Fair Value Valuations under Delaware Law; High Technology Company Valuation Seminar |
| Valuation Roundtable of San Francisco | ASA | Jun 2006 | Valuing Complex Equity Instruments |
| National Webcast for BVR Subscribers | BV Resources | May 2006 | Early Stage Company Valuations |
| ACG Utah 2006 Capital Connection | ACG of Utah | Apr 2006 | Valuations in Mergers & Acquisitions |

# Exhibit 4

Exhibit 4

**Bankruptcy – Chapter 11 Filings – Retail Industry Since 1/1/2015**

| Date Filed | Company | Outcome | Outcome Event Detail | Business Description | Outcome Date | Commentary |
|---|---|---|---|---|---|---|
| 4/18/2016 | Virds Retail Group | Asset Sale / Liquidation | Proposed Versa Capital acquisition. Wants to focus on supporting the long-term success of EMS and Bob's while efficiently winding down Sport Chalet. | Parent company of Eastern Mountain Sports ("EMS"), Bob's Stores ("Bob's") and Sport Chalet. | NA | "When Virds first acquired EMS and Sport Chalet, each company faced significant operational challenges and was on the verge of liquidation. We have made significant progress in stabilizing the businesses and improving overall performance across all our brands." said Mark Walsh, Chief Executive Officer of Virds. "As a result, EMS and Bob's are now delivering solid performance but have been burdened by limited financial flexibility due, in part, to the unique competitive pressures facing Sport Chalet. After reviewing a variety of strategic alternatives, we determined that the best path forward is to separate the businesses and confront the challenges that have been hindering our overall progress. We are confident EMS and Bob's will be well-positioned to thrive at the conclusion of the process." |
| 4/7/2016 | Pacific Sun | Debt for Equity Swap | Debt for equity restructuring agreement, the company plans to be taken private by Golden Gate Capital. | PacSun is a specialty retailer in the action sports, fashion, and music influences of the California lifestyle | NA | "PacSun, which has struggled especially with falling mall traffic, is expected to use its Chapter 11 bankruptcy to rein in its high store occupancy costs, either by shrinking its store footprint or renegotiating its rents. Its rapid growth in stores in the years leading up to the 2008 financial crisis has since weighed on PacSun's bottom line." |
| 3/2/2016 | Sports Authority | Asset Sale/Liquidation | The Sports Authority, Inc. could not find a buyer for its remaining 300 stores. The Company plans to wind down and sell off all of those 185 stores. "The remaining stores will hold going out-of-business sales." | The Sports Authority, Inc. operates sporting goods stores in the United States. The Company provides athletic equipment, apparel, and products. | 5/16/2016 | "Sports authority will close all of its 450-plus Stores across the United states after it was unable to secure a buyer, according to a new court filing.", "even retailers who are not financial distress are closing their weaker stores…" |
| 2/2/2016 | Hancock Fabrics | Liquidation | After announcing bankruptcy in February, Hancock Fabrics has announced that they are now closing all of their 185 stores. | Hancock Fabrics acts as a specialty retailer of fashion and home decorating textiles, sewing accessories, needlecraft supplies, and sewing machines in the United States | 4/4/2016 | "The company previously filed for Chapter 11 bankruptcy in 2007 and emerged a year later." "Hancock Fabrics has struggled in recent years, they first filed for bankruptcy twice — once in 2007 and again in February of 2016. After filing in 2016, the company reorganized but only posted a profit in 2009." |
| 10/5/2015 | American Apparel | Debt for Equity Swap & Asset Sale / Liquidation | American Apparel's reorganization plan converted approximately $230 million of bonds into equity in the Company and provided for the infusion into the Company of $40 million of exit capital and a commitment for a $40 million asset-backed loan. These sources of incremental liquidity will serve as vital support to the Company's turnaround plan, and interest expense will decrease by $20 million as compared to the period before the Company's chapter 11 case. Under the reorganization plan, the Company converted its corporate form from a Delaware corporation to a Delaware limited liability company and, therefore, is now known as American Apparel, LLC. | American Apparel is a vertically-integrated manufacturer, distributor, and retailer of branded fashion basics apparel based in downtown Los Angeles, California. As of February 1, 2014, the Company had approximately 7,900 employees and operated 202 retail stores in 19 countries including the United States and Canada. The Company also operates a global e-commerce site that serves over 50 countries worldwide. In addition, the Company operates a leading wholesale business that supplies high-quality T-shirts and other casual wear to distributors and screen printers. | 2/5/2016 | "Under that plan, the company expects to be profitable in 2018, which would be the first time since 2009." |
| 9/9/2015 | Quicksilver | Debt for Equity Swap & Asset Sale / Liquidation | Oaktree Capital Management to gain control of the company in a $279 million debt-for-equity swap. Turns stores into a interactive shopping experience. | Quicksilver: designs, develops, and distributes branded apparel, footwear, accessories, and related products primarily for men, women, and children | 2/11/2016 | "The surfwear chain reported double-digit percentage drops in revenue for the last five quarters." |
| 6/14/2015 | Anna's Linens | Asset Sale / Liquidation | The Company has negotiated an interim debtor in possession financing arrangement ("DIP") with Salus Capital, the Company's pre-petition lender provide the financing and provided for the infusion into the debtor to satisfy the customary obligations associated with the daily operations of its business. Asset sale was approved on October of 2015. | Anna's Linens, Inc. retails home textiles and home decoration items in the United States. | 10/6/2015 | "The retailer was negotiating a sale of the business with DIP Partners LP in New York last week, but did not announce any agreement before a June 19 deadline." "Overorganization and excess inventory led to increased indebtedness and, ultimately, a default within the debtor's longtime lender, Union Bank." |
| 4/26/2015 | Radio Shack | Asset Sale / Liquidation | Bought by hedge fund (Standard General), Stores will carry both the Radio Shack and Sprint names. 1740 stores have survived bankruptcy | Radio Shack engages in the retail sale of consumer electronics goods and services. | 10/7/2015 | "RadioShack entered Chapter 11 bankruptcy in February with more than 4,000 stores, most of which have been closed" (1740 were sold to Standard General) |
| 4/19/2015 | Frederick's of Hollywood | Asset Sale | Frederick's of Hollywood Inc., filed for bankruptcy after closing all its stores and reaching a deal to sell the company as an online-only venture to Authentic Brands Group LLC. | Frederick's of Hollywood Group Inc., through its subsidiaries, sells women's apparel and related products under the Frederick's of Hollywood brand in the United States | 4/20/2015 | "Frederick's shuttered its remaining retail locations prior to filing for bankruptcy, but continues to operate its website during Chapter 11. The company is one of many specialty retailers who have sought bankruptcy protection in recent months." "The undergarment outfitter has not had a profitable fiscal year since 2007, with total revenue declining steadily since 2008." |
| 2/4/2015 | Cache Inc. | Asset Sale / Liquidation | $18 million asset sale to Great American Group LLC of inventory, fixtures, IP and designation rights for its commercial leases. In November of 2015 the case was dismissed. | Mall based and online women's specialty retailer of apparel and accessories in the United States | 11/18/2015 | "The mall based retailer, which has 218 outlets, has not reported a profit in the past nine quarters." |
| 1/15/2015 | Wet Seal | Asset Sale | Wet Seal, filed under Chapter 11 on Jan. 15, eight days after it closed 338 stores. The remaining 173 locations in 42 state represent about half of the chain's revenue. An affiliate of Versa Capital, Mador, won the bid to acquire the assets of Wetseal and the replace the DIP financing. Went out of business in December 2015. | Mall based clothing retailer catering to women ages 13 to 24 | 12/31/2015 | "Mador, which has agreed to keep at least 140 Wet Seal stores open, prevailed over stalking horse bidder B. Riley Financial Inc. in a three-day auction." |
| 1/9/2015 | Body Central | Liquidation | Closed all 265 stores and fired 2500 employees as it winded down the business | Body Central Corp. operates as a specialty retailer of young women's apparel and accessories in the South, Southwest, Mid-Atlantic, and Midwest regions of the United States. It operates stores under the Body Central and Body Shop banners, as well as a direct business comprising its Body Central catalog and e-commerce. Website at bodycentral.com. | 1/9/2015 | "The company wanted to reorganize as a smaller chain, but it was unable to take the financing necessary", Davis said in an interview. "The company, which lost $70.2 million in the 12 months ended in September, in the latest sales of young women's clothing. "Hit hard by executive turnover and weak traffic, and encouragement by online sellers have put the squeeze on retailers that count on malls for their livelihood. Body Central, a four-decade-old chain that operates 265 stores in 28 states, had only $4.5 million in cash and equivalents as of Nov. 1." |

# Exhibit 5

**Guideline Public Company Analysis: Valuation Metrics and Benchmarking Analysis**

As of May 31, 2016

Exhibit 5
Page 1 of 4

| Ticker | Company Name | Valuation Multiples | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | EV / EBITDA | | | EV / Revenue | | |
| | | LTM | FY+1 | FY+2 | LTM | FY+1 | FY+2 |
| **Tier 1** | | | | | | | |
| NYSE:ANF | Abercrombie & Fitch Co. | 3.21x | 3.66x | 3.40x | 0.34x | 0.35x | 0.34x |
| NYSE:AEO | American Eagle Outfitters, Inc. | 5.29x | 5.01x | 4.75x | 0.73x | 0.71x | 0.70x |
| | Median | 4.25x | 4.34x | 4.08x | 0.54x | 0.53x | 0.52x |
| **Tier 2** | | | | | | | |
| NYSE:EXPR | Express Inc. | 3.69x | 3.82x | 3.58x | 0.44x | 0.44x | 0.43x |
| NYSE:CHS | Chico's FAS Inc. (1) | 5.32x | 5.61x | 5.05x | 0.55x | 0.57x | 0.57x |
| NYSE:NWY | New York & Company Inc. | 4.08x | 3.15x | 2.20x | 0.08x | 0.09x | 0.08x |
| NasdaqGS:ASNA | Ascena Retail Group Inc. | 5.07x | 3.93x | 3.69x | 0.45x | 0.41x | 0.44x |
| NYSE:CBK | Christopher & Banks Corporation (2) | NM | NM | 2.37x | 0.10x | 0.09x | 0.09x |
| NYSE:GPS | The Gap, Inc. | 3.75x | 4.17x | 4.03x | 0.48x | 0.50x | 0.50x |
| NasdaqGS:PLCE | The Children's Place, Inc. | 5.96x | 5.74x | 5.49x | 0.64x | 0.64x | 0.64x |
| | Median | 4.58x | 4.05x | 3.69x | 0.45x | 0.44x | 0.44x |
| | Low | 3.21x | 3.15x | 2.20x | 0.08x | 0.09x | 0.08x |
| | High | 5.96x | 5.74x | 5.49x | 0.73x | 0.71x | 0.70x |
| | Mean | 4.55x | 4.39x | 3.84x | 0.42x | 0.42x | 0.42x |
| | Median | 4.58x | 4.05x | 3.69x | 0.45x | 0.44x | 0.44x |

(1) LTM EBITDA for CHS is net of Boston Proper, which was sold to Brentwood Associates.
(2) LTM and FY+1 EBITDA multiples are not meaningful due to the company's marginal profitability levels.

Exhibit 5
Page 2 of 4

**Guideline Public Company Analysis: Valuation Metrics and Benchmarking Analysis**
As of May 31, 2016

| | | Profitability Metrics | | | | | | | | | | | | | |
| | | EBITDA Margin | | | | | EBITDA Growth | | | | | Gross Profit Margin (3) | | |
| Ticker | Company Name | FY-2 | FY-1 | FY | FY+1 | FY+2 | FY-2 | FY-1 | FY | FY+1 | FY+2 | FY-2 | FY-1 | FY |
| **Tier 1** | | | | | | | | | | | | | | |
| NYSE:ANF | Abercrombie & Fitch Co. | 10.8% | 10.9% | 9.9% | 9.4% | 10.0% | (25.5%) | (8.1%) | (14.7%) | (6.6%) | 7.7% | 62.6% | 61.8% | 61.9% |
| NYSE:AEO | American Eagle Outfitters, Inc. | 9.7% | 10.6% | 13.3% | 14.2% | 14.6% | (42.7%) | 9.3% | 34.2% | 10.4% | 5.5% | 42.3% | 44.4% | 45.7% |
| | Median | 10.3% | 10.8% | 11.6% | 11.8% | 12.3% | (34.1%) | 0.8% | 9.7% | 1.9% | 6.6% | 52.4% | 53.1% | 53.8% |
| **Tier 2** | | | | | | | | | | | | | | |
| NYSE:EXPR | Express Inc. | 12.8% | 9.9% | 12.0% | 11.6% | 11.9% | (11.1%) | (24.7%) | 32.4% | (4.5%) | 6.6% | 41.9% | 40.7% | 43.4% |
| NYSE:CHS | Chico's FAS Inc. (1) | 12.9% | 10.7% | 11.2% | 10.1% | 11.2% | (16.6%) | (14.2%) | NM | (12.0%) | 11.1% | 54.8% | 53.3% | 54.1% |
| NYSE:NWY | New York & Company Inc. | 3.8% | 2.3% | 2.5% | 2.8% | 3.8% | (3.7%) | (41.7%) | 14.5% | 5.3% | 43.1% | 38.3% | 37.6% | 38.4% |
| NasdaqGS:ASNA | Ascena Retail Group Inc. | 10.5% | 9.2% | 7.8% | 10.3% | 12.0% | 13.0% | (11.6%) | (14.7%) | 94.8% | 6.5% | 55.1% | 55.5% | 55.6% |
| NYSE:CBK | Christopher & Banks Corporation (2) | 5.1% | 5.1% | 0.3% | 1.3% | 3.8% | NM | NM | NM | NM | NM | 47.4% | 49.2% | 48.6% |
| NYSE:GPS | The Gap, Inc. | 16.2% | 15.7% | 13.8% | 12.0% | 12.4% | 8.0% | (1.4%) | (15.5%) | (16.7%) | 3.3% | 46.9% | 46.3% | 44.7% |
| NasdaqGS:PLCE | The Children's Place, Inc. | 9.6% | 9.1% | 10.0% | 11.2% | 11.6% | (5.9%) | (6.0%) | 8.5% | 12.8% | 4.5% | 46.6% | 44.5% | 45.4% |
| | Median | 10.5% | 9.2% | 10.0% | 10.3% | 11.6% | (4.8%) | (12.9%) | 8.5% | 0.4% | 6.6% | 46.9% | 46.3% | 45.44% |
| | Low | 3.8% | 2.3% | 0.3% | 1.3% | 3.8% | (42.7%) | (41.7%) | (15.5%) | (16.7%) | 3.3% | 38.3% | 37.6% | 38.4% |
| | High | 16.2% | 15.7% | 13.8% | 14.2% | 14.6% | 13.0% | 9.3% | 34.2% | 94.8% | 43.1% | 62.6% | 61.8% | 61.9% |
| | Mean | 10.2% | 9.3% | 9.0% | 9.2% | 10.2% | (10.6%) | (12.3%) | 6.4% | 10.4% | 11.0% | 48.4% | 48.1% | 48.6% |
| | Median | 10.5% | 9.9% | 10.0% | 10.3% | 11.6% | (8.5%) | (9.9%) | 8.5% | 0.4% | 6.6% | 46.9% | 46.3% | 45.7% |
| OTCPK:AROP.Q | Aeropostale, Inc. | (3.4%) | (3.4%) | (4.6%) | 4.7% | NA | (144.5%) | (10.8%) | 9.6% | (180.1%) | NA | 27.4% | 30.0% | 29.8% |

(1) FY EBITDA for CHS is net of Boston Proper, which was sold to Brentwood Associates.
(2) EBITDA growth is not meaningful due to the company's marginal profitability.
(3) Gross Margin excludes rent and advertising costs.

**Guideline Public Company Analysis: Valuation Metrics and Benchmarking Analysis**
As of May 31, 2016

Exhibit 5
Page 3 of 4

| Ticker | Company Name | SG&A as % of Sales (1) | | | Expense Margins — Rent as % of Sales | | | Advertising as % of Sales | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FY-2 | FY-1 | FY | FY-2 | FY-1 | FY | FY-2 | FY-1 | FY |
| **Tier 1** | | | | | | | | | | |
| NYSE:ANF | Abercrombie & Fitch Co. | 45.3% | 43.7% | 44.7% | 10.5% | 10.9% | 11.1% | 1.7% | 2.3% | 2.3% |
| NYSE:AEO | American Eagle Outfitters, Inc. | 25.5% | 25.8% | 24.8% | 8.6% | 9.2% | 8.7% | 2.6% | 2.9% | 3.0% |
| Median | | 35.4% | 34.8% | 34.7% | 9.6% | 10.0% | 9.9% | 2.1% | 2.6% | 2.6% |
| **Tier 2** | | | | | | | | | | |
| NYSE:EXPR | Express Inc. | 18.9% | 19.4% | 20.3% | 9.6% | 10.2% | 9.6% | 3.9% | 4.8% | 4.7% |
| NYSE:CHS | Chico's FAS Inc. | 31.7% | 32.0% | 32.4% | 8.9% | 9.5% | 10.1% | 5.9% | 5.7% | 6.1% |
| NYSE:NWY | New York & Company Inc. | 24.5% | 24.1% | 24.2% | 10.2% | 10.5% | 10.5% | 3.3% | 3.6% | 3.7% |
| NasdaqGS:ASNA | Ascena Retail Group Inc. | 33.2% | 35.5% | 36.8% | 11.5% | 11.5% | 11.8% | 3.6% | 3.3% | 3.7% |
| NYSE:CBK | Christopher & Banks Corporation | 30.9% | 31.1% | 34.7% | 12.7% | 13.9% | 14.8% | 1.7% | 1.9% | 1.9% |
| NYSE:GPS | The Gap, Inc. | 21.7% | 21.7% | 22.3% | 7.9% | 8.0% | 8.3% | 3.9% | 3.9% | 3.7% |
| NasdaqGS:PLCE | The Children's Place, Inc. | 29.3% | 27.9% | 28.2% | 9.5% | 9.2% | 9.1% | 1.9% | 1.8% | 1.6% |
| Median | | 29.3% | 27.9% | 28.2% | 9.6% | 10.2% | 10.1% | 3.6% | 3.6% | 3.7% |
| Low | | 18.9% | 19.4% | 20.3% | 7.9% | 8.0% | 8.3% | 1.7% | 1.8% | 1.6% |
| High | | 45.3% | 43.7% | 44.7% | 12.7% | 13.9% | 14.8% | 5.9% | 5.7% | 6.1% |
| Mean | | 29.0% | 29.0% | 29.8% | 9.9% | 10.3% | 10.5% | 3.2% | 3.4% | 3.4% |
| Median | | 29.3% | 27.9% | 28.2% | 9.6% | 10.2% | 10.1% | 3.3% | 3.3% | 3.7% |
| OTCPK:AROP.Q | Aéropostale, Inc. | 24.7% | 25.9% | 26.1% | 8.1% | 8.8% | 9.3% | 1.1% | 1.5% | 1.5% |

(1) Excludes rent and advertising costs.

**Guideline Public Company Analysis: Valuation Metrics and Benchmarking Analysis**
*As of May 31, 2016*

Exhibit 5
Page 4 of 4

| | | Industry-Specific Metrics | | | | | |
| | | Same Store Sales Growth | | | SSS - 2 Year Stack (1) | | |
| Ticker | Company Name | FY-2 | FY-1 | FY | FY-2 | FY-1 | FY |
|---|---|---|---|---|---|---|---|
| **Tier 1** | | | | | | | |
| NYSE:ANF | Abercrombie & Fitch Co. | (11.0%) | (8.0%) | (3.0%) | (12.0%) | (19.0%) | (11.0%) |
| NYSE:AEO | American Eagle Outfitters, Inc. | (6.0%) | (5.0%) | 7.0% | 3.0% | (11.0%) | 2.0% |
| | Median | (8.5%) | (6.5%) | 2.0% | (4.5%) | (15.0%) | (4.5%) |
| **Tier 2** | | | | | | | |
| NYSE:EXPR | Express Inc. | 3.0% | (5.0%) | 6.0% | 3.0% | (2.0%) | 1.0% |
| NYSE:CHS | Chico's FAS Inc. | (1.8%) | - | (1.5%) | 5.4% | (1.8%) | (1.5%) |
| NYSE:NWY | New York & Company Inc. | 1.1% | (1.0%) | 3.1% | 1.2% | 0.1% | 2.1% |
| NasdaqGS:ASNA | Ascena Retail Group Inc. | 2.0% | - | (1.0%) | 7.0% | 2.0% | (1.0%) |
| NYSE:CBK | Christopher & Banks Corporation | 8.0% | (2.0%) | (8.3%) | 13.9% | 6.0% | (10.3%) |
| NYSE:GPS | The Gap, Inc. | 2.0% | - | (4.0%) | 7.0% | 2.0% | (4.0%) |
| NasdaqGS:PLCE | The Children's Place, Inc. | (2.8%) | 0.4% | 0.4% | (0.8%) | (2.4%) | 0.8% |
| | Median | 2.0% | - | (1.0%) | 5.4% | 0.1% | (1.0%) |
| | Low | (11.0%) | (8.0%) | (8.3%) | (12.0%) | (19.0%) | (11.0%) |
| | High | 8.0% | 0.4% | 7.0% | 13.9% | 6.0% | 2.1% |
| | Mean | (0.6%) | (2.3%) | (0.1%) | 3.1% | (2.9%) | (2.4%) |
| | Median | 1.1% | (1.0%) | (1.0%) | 3.0% | (1.8%) | (1.0%) |
| OTCPK:AROP.Q | Aéropostale, Inc. | (15.0%) | (11.0%) | (9.0%) | (17.0%) | (26.0%) | (20.0%) |

(1) Same store sales growth on a two year stacked basis is computed by adding the same store sales growth of the period referenced and that of the same fiscal period ended twelve months prior.