**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------x
                                              :
In re                                         :        **Chapter 11**
                                              :
**AÉROPOSTALE, INC.,** *et al.,*              :        **Case No. 16-11275 (SHL)**
                                              :
              **Debtors.**[1]                 :        **Jointly Administered**
                                              :
-----------------------------------------------------------x

## STATEMENT OF FINANCIAL AFFAIRS FOR
## AEROPOSTALE, INC. (CASE NO. 16-11275)

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number, as applicable, are as follows: Aéropostale, Inc. (3880); Aéropostale West, Inc. (7013); Jimmy'Z Surf Co., LLC (0461); Aero GC Management LLC (4257); Aeropostale Procurement Company, Inc. (8518); Aeropostale Licensing, Inc. (8124); P.S. from Aeropostale, Inc. (5900); GoJane LLC (4923); Aeropostale Canada Corp. (N/A); Aeropostale Holdings, Inc. (7729); and Aeropostale Puerto Rico, Inc. (6477). The Debtors' corporate headquarters is located at 112 West 34th Street, 22nd Floor, New York, NY 10120.

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Aéropostale, Inc. ("*Aéropostale*") and certain of its subsidiaries, as debtors and debtors in possession (collectively, the "*Debtors*"), are filing their respective Schedules of Assets and Liabilities (each, a "*Schedule*," and collectively, the "*Schedules*") and Statement of Financial Affairs (each, a "*Statement*" or "*SOFA*" and collectively, the "*Statements*" or "*SOFAs*") in the Bankruptcy Court for the Southern District of New York (the "*Bankruptcy Court*") pursuant to section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "*Global Notes*") pertain to, and are incorporated by reference in, and comprise and integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "*Specific Notes*," and, together with the Global Notes, the "*Notes*"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Cases**. On May 4, 2016 (the "*Commencement Date*"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 4, 2016, the Bankruptcy Court entered an order authorizing the joint administration of these cases pursuant to Bankruptcy Rule 1015(b). On May 11, 2016, the United States Trustee for Region 2 (the "*U.S. Trustee*") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "*Creditors' Committee*").

2. **Basis of Presentation**. For financial reporting purposes, the Debtors generally prepare consolidated financial statements, which include information for Aéropostale and its debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

   The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements in this regard.

   Given, among other things, the uncertainty surrounding the valuation of certain assets and liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor's reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time before or after the Commencement Date.

3. **Reporting Date**. Unless otherwise noted on the specific responses, the Schedules and Statements generally reflect the Debtors' books and records as of the close of business on May 3, 2016. The Debtors completed a normal fiscal period close on April 30, 2016 (the "*Reporting Date*"). The reported asset values align with the asset values as of May 3, 2016 to the extent possible, although certain asset categories are valued as of the Reporting Date and the liability values are as of

May 3, 2016, adjusted for authorized payments under the First Day Orders (as defined below).

4.      **Current Values**.  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records.  Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.      **Confidentiality**.  There may be instances where certain information was not included or redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual.  The omissions and redactions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.      **Consolidated Entity Accounts Payable and Disbursement Systems**.  As described in the Cash Management Motion,[1] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "***Cash Management System***").  The Debtors maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through disbursement accounts.

In the ordinary course of business, the Debtors maintain business relationships among each other, which result in intercompany receivables and payables (the "***Intercompany Claims***") arising from intercompany transactions (the "***Intercompany Transactions***").  As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipts activities, disbursement activities, inventory purchases, and expense allocations.  Historically, Intercompany Claims are not settled by actual transfers of cash among the Debtors.  Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtors' balance sheets.  The Debtors' accounting system requires that all general-ledger entries be balanced at the legal-entity level.  Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

---

[1] *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, 364, 503, and 507 for Interim and Final Authority to (i) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (ii) Implement Changes to the Cash Management System in the Ordinary Course of Business, (iii) Continue Intercompany Transactions, (iv) Provide Administrative Expense Priority for Postpetition Intercompany Claims and for Related Relief* [ECF No. 7] (the "***Cash Management Motion***").

7.      **Accuracy**.  The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.  The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.      **Net Book Value of Assets**.  In many instances, current market valuations are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets.  As such, wherever possible net book values as of the Reporting Date are presented for all assets other than cash, cash equivalents, inventory and FF&E.  Net book value for cash, cash equivalents, inventory and FF&E are generally presented as of May 3, 2016.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined."  Amounts ultimately realized may vary materially from net book value (or other value so ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements.  As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.      **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.     **Payment of Prepetition Claims Pursuant to First Day Orders**.  Within the first two days of the Debtors' chapter 11 cases, the Bankruptcy Court entered orders (the "***First-Day Orders***") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (b) claims of shippers, warehousemen, and miscellaneous lien claimants; (c) certain insurance obligations; (d) obligations to "critical vendors;" (e) customer programs obligations; (f) employee wages, salaries, and related items, including employee benefit programs; and (g) taxes and assessments.  Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such schedules amounts reflect balances owed as of the Commencement Date.  To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  The Debtors reserve the right to update the

Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

11. **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12. **Setoffs**.  The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, customer programs, returns, promotional funding, and other disputes between the Debtors and their customers and/or suppliers.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Debtors' Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with section 553 of the Bankruptcy Code.

13. **Inventory**.  Inventories are valued at cost on the company balance sheet using the average cost method.  Inventory reserves and adjustments are based on calculations of a sample store physical inventory results, product-mix adjustments, and other inventory reserves on the Debtors' books and records.  As such, individual inventory balances reported include inventory reserves.

14. **Property, plant and equipment**.  Store furniture and fixtures and leasehold improvements are amortized over the lesser of their estimated useful lives or the remaining available lease terms, up to a maximum life of 10 years.  Computer equipment is amortized over their estimated useful lives, up to a maximum life of 5 years.  The inventories, property and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens.

15. **Debtors' Reservation of Rights**.  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

    a.    Any failure to designate a claim listed on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed,"

"contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.      The listing of a claim (a) on Schedule D as "secured," (b) on Schedule E/F (Part 1) as "priority," (c) on Schedule E/F (Part 2) as "unsecured," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

c.      In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business.  Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Petition Date is listed on Schedule E/F.  The property subject to any of such leases is not reflected in Schedule A/B as either owned property or assets of the Debtors nor is such property or assets of third parties within the control of the Debtors.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

d.      The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

e.      The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases

set forth on the Debtors' Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

f.    The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

g.    The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "***Guarantees***") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they are included in the relevant Schedules and Statements.  Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements inadvertently may have been omitted.  Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements to the extent that additional Guarantees are identified.  In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

h.    Listing a contract or lease on the Debtors' Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Debtors' Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

i.    In the past two years, the Debtors operated through certain entities that were subsequently dissolved prior to the Commencement Date.  No revenue, assets or liabilities associated with these entities have been reported in the Debtors' Schedules or Statements.

16.    **Global Notes Control**.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

<u>**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**</u>

1.      **Schedule A/B**.

    a.      **A/B.3**.  As set forth more fully in the Cash Management Motion, the Debtors fund their operations through a series of disbursement accounts. The Debtors maintain certain of these disbursement accounts as zero-balance accounts, and, therefore, such accounts do not carry a cash balance at the close of each business day.  The values assigned to the Debtors' interest in these accounts are net of any disbursements made therefrom as of the close of business on the Reporting Date.  Accordingly, due to the timing of account reconciliations and the flow of funds in the Debtors' Cash Management System, the values assigned to the Debtors' interest in these accounts may be listed as negative dollar amounts.

    b.      **A/B.10-12**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers or other parties, which are calculated net of any amounts that, as of the Reporting Date, may be owed to such customers or parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.

    c.      **A/B.18-26.**  Schedule A/B items 18-26 identifies the estimated value of the Debtors' inventories.  The Debtors have estimated an amount of lost or damaged inventory and deducted such amount from their inventory balance.

    d.      **A/B.63, 67**.  Certain of the Debtors have customer information from gift card programs and credit card and online sales, which information includes personally identifiable information.  The Debtors do not sell or actively maintain these lists, but maintain certain records in the ordinary course of business.  Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on their Schedules.

    e.      **A/B.70-76.**  Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Commencement Date.  The Debtors reserve all of their rights with respect to any claims and causes of action they may have.  Neither these Notes nor the Schedules shall be deemed a waiver of

any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

    f.    **A/B. 77**.  Certain prepaid or amortized assets are listed on Schedule A/B, Item 77 in accordance with the Debtors' books and records.  These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

2.    **Schedule D**.  The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Commencement Date.  The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Final Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, and 364 and Rules 2002, 4001, and 9014 of the Federal Rules of Bankruptcy Procedure (i) Authorizing Incurrence by the Debtors of Postpetition Secured Indebtedness, (ii) Granting Liens, (iii) Authorizing Use of Cash Collateral by the Debtors and Providing for Adequate Protection, and (iv) Modifying the Automatic Stay* [ECF No. 298] (the "**DIP Order**"), which are subject to investigation and challenge by the Creditors' Committee or other parties in interest, all as more fully set forth in the DIP Order.

Except as otherwise agreement or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, including the DIP Order, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors have included the results of UCC lien searches performed prior to the Commencement Date (the reporting of such results, however, shall not be deemed an admission as to the validity or existence of any such lien); (c) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (d) the descriptions provided on Schedule D only are intended to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of David J. Dick Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York* [ECF No. 4] (the "**First Day**

***Declaration***"). As described in the First Day Declaration, the priority of the Debtors' prepetition secured debt is set forth in that certain intercreditor agreement, dated as of May 23, 2014 (the "***Intercreditor Agreement***"). The Intercreditor Agreement was superseded, in part, pursuant to the DIP Order. Please see the DIP Order for additional detail.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.      **Schedule E/F**

a.      **(Part 1)**. The claims listed on Schedule E/F (Part 1) arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule E/F arose or were incurred before the Commencement Date.

The Debtors have not listed any tax, wage, or wage-related obligations which the Debtors have paid pursuant to First-Day Orders on Schedule E/F. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unliquidated, pending final resolution of ongoing audits or other outstanding issues.

The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

b.      **(Part 2).** The Debtors have exercised their reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to

dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor.  In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under 11 U.S.C. § 503(b)(9).

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule E/F including, but not limited to, trade creditors, occupancy creditors, consultants, and other service providers; however, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Schedule E/F.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F includes the aggregate net intercompany payable amounts that may or may not result in allowed or enforceable claims by or against a given Debtor, and listing these payables is not an admission on the part of the Debtors that the Intercompany Claims are enforceable or collectable.  The intercompany payables also may be subject to set off, recoupment, netting, or other adjustments made pursuant to intercompany policies and arrangements not reflected in the Schedules.

Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Commencement Date.  The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has accrual or receipt not invoiced.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or

allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims, pursuant to the First-Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of May 3, 2016, adjusted for postpetition payments of some or all of the Court-approved payments.  Each Debtor's Schedule E/F will reflect some of the Debtor's payments of certain claims pursuant to these orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.   **Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "*Agreements*"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, as described herein, certain confidential information has been omitted or redacted.

The Debtors have not listed short-term purchase and sales orders because of their large number and transitory nature.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.  Executory agreements that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or

challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements may have been listed on a different Debtor's Schedule G.

5. **Schedule H**.  The debtors are party to various debt agreements which were executed by multiple Debtors and other domestic subsidiaries.  The obligations of guarantors under prepetition, secured credit agreements are noted on Schedule H for each individual debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are listed on each Debtor's Schedule E/F and SOFA 7, as applicable, they have not been set forth individually on Schedule H.  Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  To the extent there are guarantees connected with any joint ventures to which the Debtors may be a party, such agreements are not identified in the Debtors' Schedules.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Specific Notes With Respect to the Debtors' Statements of Financial Affairs**

1.  **SOFA 1**.  The income stated in the Debtors' response to SOFA 1 is consistent with the consolidated sales disclosed in compliance with GAAP.   The Debtors did not make specific adjustments to sales to account for certain nuances such as vendor allowances that may result in incremental cash receipts, but are recognized as reductions to cost of goods sold.

    The Debtors' fiscal year ends on the last Saturday in January:

    FY 2014: Comprised of 52 weeks ending January 31, 2015, consisting of four 13-week periods.

    FY 2015: Comprised of 52 weeks ending January 30, 2016, consisting of four 13-week periods.

    FY 2016: Comprised of 52 weeks ending January 28, 2017, consisting of four 13-week periods.  This amount includes income in the 13-weeks ending April 30, 2016.

2.  **SOFA 3**.  The obligations of the Debtors are primarily paid by and through Aéropostale, notwithstanding the fact that certain obligations may be obligations of one or more of the affiliated debtors.  Certain negative amounts may appear in the Debtors' response to SOFA 3 as a result of allocating consolidated payments to the appropriate Debtor that may have incorporated ordinary course credits or offsets available to the Debtor at the time of payment.

    The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from February 4, 2016 to May 4, 2016.  The actual dates that cash cleared the Debtors' bank accounts were not considered.  The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in SOFA 3 have payment clear dates that are the same as payment dates (e.g., wires and other forms of electronic payments).

    The response to SOFA 3 excludes disbursements or transfers in SOFA 9, SOFA 11 and payments made relating to certain employee obligations including medical expenses.

    Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors.

3.  **SOFA 4**.  For purposes of the Schedules and Statements, the Debtors define insiders as individuals that, based upon the totality of circumstances, have a controlling interest in, or exercise sufficient control over the respective Debtor so as to unqualifiably dictate corporate policy and the disposition of assets.  The Debtors do not take any position with respect to (i) such person's influence over

the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purposes. As such, the Debtors reserve all rights to dispute whether someone identified in response to SOFA 4 is in fact an "insider" as defined in section 101(13) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see SOFA 28 and SOFA 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

In the ordinary course of business, certain corporate or personal credit cards utilized by an insider are used to pay for travel and business-related expenses for various other individuals employed by the Debtors. As it would be unduly burdensome for the Debtors to analyze which credit card expenses related to those incurred on behalf of an insider as opposed to another employee (or the Debtors), the Debtors have listed the aggregate amount paid for such expenses.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors.

4. **SOFA 5**. The operating Debtors occasionally return damaged, unsatisfactory or out of specification goods to vendors in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5. **SOFA 6**. The Debtors accept payment in their various locations in the form of credit cards. As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions every day. Further, the Debtors' relationships with their vendors require setoffs on regular cycles (weekly and monthly). Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldy. Consequently, the Debtors have not attempted to report this information on these Statements.

The operating Debtors engage in certain customer programs, including return and refund programs pursuant to which customers may receive credits. Such transactions were not considered setoffs for the purpose of responding to SOFA 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.

6. **SOFA 7**. The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions

described in SOFA 7 include patent infringement, employee matters, and personal injury suits.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments. The Debtors have not listed such disputes on SOFA 7.

7.    **SOFA 9**. The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

8.    **SOFA 10**. The losses listed may exclude those incurred in the ordinary course of business or those where the amount is *de minimis*. Amounts listed may include the value of property or estimated claim amounts for shrinkage and damage, as well as other amounts.

9.    **SOFA 11**. All payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date were made by Aéropostale, Inc. and are, therefore, listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications for those firms and related orders.

10.   **SOFA 13**. The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers have not been disclosed in SOFA 13.

To the extent that the Debtors vacated store locations during the three years immediately preceding the Commencement Date, information on these former store locations is contained in the Debtors' response to SOFA 14. As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. The Debtors may also abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may not have been captured in the Debtors' response to SOFA 13.

11.    **SOFA 21**.  In the ordinary course of business, the Debtors' retail locations contain various equipment and items owned by others including, but not limited to, copy machines and computer hardware.  Additionally, the Debtors may utilize leased property in their ordinary course of business.  Therefore, the Debtors may hold property subject to leases listed on the Debtors' Schedule G.

12.    **SOFA 25**.  The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date.  In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.  All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.

13.    **SOFA 26(d)**.  The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons.  Recipients have included regulatory agencies, financial institutions, investment banks, debtholders, and their legal and financial advisors.  Financial statements have also been provided to other parties as requested.

14.    **SOFA 29**.  Disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors.

15.    **SOFA 30**.  Any and all known disbursements to insiders of the Debtors, as defined above, have been listed in the response to SOFA 4.  The items listed under SOFA 30 incorporate by reference any items listed under SOFA 4, and vice versa.

**Fill in this information to identify the case:**

Debtor name        **Aéropostale, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **16-11275**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/31/2016** to **Filing Date** | ☐ Operating a business<br>■ Other  **Sale of obsolete & damaged goods to 3rd party** | **$801,874.32** |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/31/2016** to **Filing Date** | ☐ Operating a business<br>■ Other  **Store & e-commerce sales and freight revenue** | **$221,910,933.00** |
| **For prior year:**<br>From  **2/01/2015** to  **1/30/2016** | ☐ Operating a business<br>■ Other  **Sale of obsolete & damaged goods to 3rd party** | **$1,907,697.00** |
| **For prior year:**<br>From  **2/01/2015** to  **1/30/2016** | ☐ Operating a business<br>■ Other  **Store & e-commerce sales and freight revenue** | **$1,079,330,250.00** |
| **For year before that:**<br>From  **2/02/2014** to  **1/31/2015** | ☐ Operating a business<br>■ Other  **Sale of obsolete & damaged goods to 3rd party** | **$2,488,224.78** |
| **For year before that:**<br>From  **2/02/2014** to  **1/31/2015** | ☐ Operating a business<br>■ Other  **Store & e-commerce sales and freight revenue** | **$1,243,902,122.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,

Debtor    **Aéropostale, Inc.**                                    Case number *(if known)* **16-11275**

and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

|  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/31/2016** to **Filing Date** | **Currency conversion revenue sharing and other** | **$28,075.00** |
| **For prior year:** From **2/01/2015** to **1/30/2016** | **Currency conversion revenue sharing and other** | **$133,312.00** |
| **For prior year:** From **2/01/2015** to **1/30/2016** | **Contract incentives (SoftCard)** | **$687,486.00** |
| **For year before that:** From **2/02/2014** to **1/31/2015** | **Currency conversion revenue sharing and other** | **$106,535.00** |
| **For year before that:** From **2/02/2014** to **1/31/2015** | **Contract incentives (SoftCard)** | **$1,010,180.00** |

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.    **See SOFA Part 2, Question 3 Attachment** |  | **$137,286,788.30** | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **See SOFA Part 2, Question 4 Attachment** |  | **$4,275,661.82** |  |

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | **Aéropostale, Inc.** | Case number *(if known)* **16-11275** |
| --- | --- | --- |

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |
| - | **Set offs: The Debtors accept payment in their various facilities in the form of credit cards. As a result of the relationship with the credit card processing companies, the Debtors are involved in setoff transactions every day. Further, the Debtors' relationships with their vendors require setoffs on regular cycles (weekly and monthly).  Documentation of these setoff transactions for the 90 days prior to the Commencement Date would be onerous and unwieldly.  Consequently, the Debtors have not attempted to report this information on these Statements.**<br>Last 4 digits of account number: _____ | | $0.00 |

---

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |
| 7.1.    **See SOFA Part 3, Question 7 Attachment** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

Debtor   **Aéropostale, Inc.**                                                    Case number *(if known)* **16-11275**

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **See SOFA Part 4, Question 9 Attachment** | | | |
| | | | | **$481,610.25** |
| | Recipients relationship to debtor | | | |

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **See SOFA Part 5, Question 10 Attachment** | 54,590.57 | | $159,538.74 |

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **See SOFA Part 6, Question 11 Attachment** | | | |
| | | | | **$7,445,142.82** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Debtor    **Aéropostale, Inc.**                                                     Case number *(if known)* **16-11275**

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.    **See SOFA Part 7, Question 14 Attachment** | |

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**See SOFA Part 9, Question 16 Attachment**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

■ No Go to Part 10.
☐ Yes. Fill in below:

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Debtor | **Aéropostale, Inc.** | | Case number *(if known)* **16-11275** |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **See SOFA Part 10, Question 18 Attachment** | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **See SOFA Part 10, Question 20 Attachment** | **See SOFA Part 10, Question 20 Attachment** | | ☐ No<br>■ Yes |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

Debtor   **Aéropostale, Inc.**                                                  Case number *(if known)*  **16-11275**

---

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25.  **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| | | |

26.  **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | **David Dick** **112 W 34th Street** **22nd Floor** **New York, NY 10120** | **CFO - February 2015 to present** |
| 26a.2. | **Marc Miller** **112 W 34th Street** **22nd Floor** **New York, NY 10120** | **CFO through February 2015** |
| 26a.3. | **Joe Pachella** **125 Chubb Ave** **Lyndhurst, NJ 07071** | **GVP Finance - Full Period** |
| 26a.4. | **Ross Citta** **11 Heather Court** **Dover, NJ 07801** | **CAO through January 2016** |
| 26a.5. | **Harry Axt** **125 Chubb Ave** **Lyndhurst, NJ 07071** | **VP Controller - Full Period** |

| Debtor | **Aéropostale, Inc.** | | Case number *(if known)* **16-11275** |
|---|---|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **BDO USA, LLP**<br>**100 Park Ave**<br>**New York, NY 10017** | **8/2015 to present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.    **Deloitte & Touche LLP**<br>**30 Rockefeller Plaza**<br>**New York, NY 10112-0015** | **2002 to 8/2015** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Joe Pachella**<br>**125 Chubb Ave**<br>**Lyndhurst, NJ 07071** | |
| 26c.2.    **Harry Axt**<br>**125 Chubb Ave**<br>**Lyndhurst, NJ 07071** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **See SOFA Part 13 Question 26d Attachment** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Washington Inventory Service** | **January 2016** | **$82,294,794** |

| Name and address of the person who has possession of inventory records |
|---|
| **Records held at Lyndhurst, NJ Corporate**<br>**P.O. BOX 200081**<br>**Dallas, TX 75320-0081** |

Debtor    **Aéropostale, Inc.**                                    Case number (if known)  **16-11275**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | **Washington Inventory Service** | **January 2015** | **$87,681,914** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Records held at Lyndhurst, NJ Corporate**<br>**P.O. BOX 200081**<br>**Dallas, TX 75320-0081** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See SOFA Part 13, Question 28 Attachment** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **See SOFA Part 13, Question 29 Attachment** | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See SOFA Part 2, Question 4** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Parent** | EIN:    **31-1443880** |

Debtor    **Aéropostale, Inc.**                                                                                 Case number *(if known)*  **16-11275**

---

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
|  |  |

---

**Part 14:**   **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **June 17, 2016**

**/s/ David Dick**                                              **David Dick**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Bock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/11/2016 | $1,977.33 |
| Robert Bock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/3/2016 | $932.83 |
| Robert Bock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/15/2016 | $1,074.28 |
| Robert Bock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/19/2016 | $1,671.85 |
| Robert Bock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $596.87 |
| **Robert Bock Total** | | | | | | | | | | | **$6,253.16** |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | Utility | 2/10/2016 | $741.05 |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | Utility | 3/2/2016 | $1,885.54 |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | Utility | 3/10/2016 | $372.63 |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | Utility | 3/16/2016 | $381.18 |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | Utility | 3/31/2016 | $1,921.49 |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | Utility | 4/7/2016 | $471.53 |
| PEPCO | PO BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | | Utility | 4/13/2016 | $486.30 |
| **PEPCO Total** | | | | | | | | | | | **$6,259.72** |
| Judith Bachenheimer | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/16/2016 | $402.37 |
| Judith Bachenheimer | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/1/2016 | $752.24 |
| Judith Bachenheimer | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/29/2016 | $548.49 |
| Judith Bachenheimer | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/19/2016 | $1,349.43 |
| Judith Bachenheimer | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $1,735.77 |
| Judith Bachenheimer | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/22/2016 | $1,486.59 |
| **Judith Bachenheimer Total** | | | | | | | | | | | **$6,274.89** |
| LAKESIDE MALL LLC | 14000 LAKESIDE CIRCLE | | | | STERLING HEIGHTS | MI | 48313 | | Store Rent/Lease | 2/10/2016 | $1,575.00 |
| LAKESIDE MALL LLC | 14000 LAKESIDE CIRCLE | | | | STERLING HEIGHTS | MI | 48313 | | Store Rent/Lease | 2/18/2016 | $1,575.00 |
| LAKESIDE MALL LLC | 14000 LAKESIDE CIRCLE | | | | STERLING HEIGHTS | MI | 48313 | | Store Rent/Lease | 3/24/2016 | $1,575.00 |
| LAKESIDE MALL LLC | 14000 LAKESIDE CIRCLE | | | | STERLING HEIGHTS | MI | 48313 | | Store Rent/Lease | 4/22/2016 | $1,575.00 |
| **LAKESIDE MALL LLC Total** | | | | | | | | | | | **$6,300.00** |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | Utility-Phone | 3/2/2016 | $3,174.74 |
| AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | | Utility-Phone | 3/24/2016 | $3,129.37 |
| **AT&T MOBILITY Total** | | | | | | | | | | | **$6,304.11** |
| LOVE AND LOVE FASHION GROUP | INC | 1100 S. SAN PEDRO STREET | #B7 | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $2,112.00 |
| LOVE AND LOVE FASHION GROUP | INC | 1100 S. SAN PEDRO STREET | #B7 | | LOS ANGELES | CA | 90015 | | Merchandise | 2/24/2016 | $2,146.50 |
| LOVE AND LOVE FASHION GROUP | INC | 1100 S. SAN PEDRO STREET | #B7 | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $480.00 |
| LOVE AND LOVE FASHION GROUP | INC | 1100 S. SAN PEDRO STREET | #B7 | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $921.00 |
| LOVE AND LOVE FASHION GROUP | INC | 1100 S. SAN PEDRO STREET | #B7 | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $720.00 |
| **LOVE AND LOVE FASHION GROUP Total** | | | | | | | | | | | **$6,379.50** |
| JACKSON LEWIS PC | PO BOX 416019 | | | | BOSTON | MA | 02241 | | General Expense | 2/17/2016 | $767.50 |
| JACKSON LEWIS PC | PO BOX 416019 | | | | BOSTON | MA | 02241 | | General Expense | 4/7/2016 | $3,840.00 |
| JACKSON LEWIS PC | PO BOX 416019 | | | | BOSTON | MA | 02241 | | General Expense | 4/20/2016 | $1,777.89 |
| **JACKSON LEWIS PC Total** | | | | | | | | | | | **$6,385.39** |
| MERCER | PO BOX 13793 | | | | NEWARK | NJ | 07188-0793 | | General Expense | 3/23/2016 | $6,404.05 |
| **MERCER Total** | | | | | | | | | | | **$6,404.05** |
| PITNEY BOWES | PO BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | General Expense | 2/12/2016 | $228.64 |
| Pitney Bowes | PO BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | General Expense | 3/23/2016 | $21.00 |
| PITNEY BOWES | PO BOX 809369 | | | | CHICAGO | IL | 60680-9369 | | General Expense | 3/23/2016 | $6,162.00 |
| **PITNEY BOWES Total** | | | | | | | | | | | **$6,411.64** |
| PR FINANCING LP DBA NEW RIVER | VALLEY MALL | PO BOX 951743 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/10/2016 | $51.00 |
| PR FINANCING LP DBA NEW RIVER | VALLEY MALL | PO BOX 951743 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $1,241.06 |
| PR FINANCING LP DBA NEW RIVER | VALLEY MALL | PO BOX 951743 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/2/2016 | $1,985.50 |
| PR FINANCING LP DBA NEW RIVER | VALLEY MALL | PO BOX 951743 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $1,241.06 |
| PR FINANCING LP DBA NEW RIVER | VALLEY MALL | PO BOX 951743 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/13/2016 | $1,898.43 |
| **PR FINANCING LP DBA NEW RIVER Total** | | | | | | | | | | | **$6,417.05** |
| JBC STYLE NY LLC | 108 WEST 39TH ST | SUITE 710 7TH FLOOR | | | NEW YORK | NY | 10018 | | General Expense | 3/16/2016 | $630.00 |
| JBC STYLE NY LLC | 108 WEST 39TH ST | SUITE 710 7TH FLOOR | | | NEW YORK | NY | 10018 | | General Expense | 3/23/2016 | $1,560.00 |
| JBC STYLE NY LLC | 108 WEST 39TH ST | SUITE 710 7TH FLOOR | | | NEW YORK | NY | 10018 | | General Expense | 3/31/2016 | $1,600.00 |
| JBC STYLE NY LLC | 108 WEST 39TH ST | SUITE 710 7TH FLOOR | | | NEW YORK | NY | 10018 | | General Expense | 4/7/2016 | $1,590.00 |
| JBC STYLE NY LLC | 108 WEST 39TH ST | SUITE 710 7TH FLOOR | | | NEW YORK | NY | 10018 | | General Expense | 4/13/2016 | $1,080.00 |
| **JBC STYLE NY LLC Total** | | | | | | | | | | | **$6,460.00** |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 2/17/2016 | $246.07 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 2/24/2016 | $1,161.83 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 3/2/2016 | $373.06 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 3/10/2016 | $869.06 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 3/16/2016 | $1,097.31 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 3/24/2016 | $491.61 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 3/31/2016 | $338.84 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 4/7/2016 | $1,164.19 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 4/20/2016 | $261.94 |
| ILLINOIS POWER MARKETING | HOMEFIELD ENERGY | 23532 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | Utility | 4/20/2016 | $479.94 |
| **ILLINOIS POWER MARKETING Total** | | | | | | | | | | | **$6,483.85** |
| Kristin Soriano | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 2/5/2016 | $100.00 |
| Kristin Soriano | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Retention Pay | 2/5/2016 | $2,615.39 |
| Kristin Soriano | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance H/E | 2/5/2016 | $3,269.24 |
| Kristin Soriano | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Referral Award | 2/19/2016 | $500.00 |
| **Kristin Soriano Total** | | | | | | | | | | | **$6,484.63** |
| FISH AND RICHARDSON PC | PO BOX 3295 | | | | BOSTON | MA | 02241-3295 | | General Expense | 2/10/2016 | $4,456.98 |
| FISH AND RICHARDSON PC | PO BOX 3295 | | | | BOSTON | MA | 02241-3295 | | General Expense | 3/16/2016 | $440.50 |
| FISH AND RICHARDSON PC | PO BOX 3295 | | | | BOSTON | MA | 02241-3295 | | General Expense | 3/23/2016 | $1,590.00 |
| **FISH AND RICHARDSON PC Total** | | | | | | | | | | | **$6,487.48** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Jordan | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SPIFF - Incentive | 3/18/2016 | $3.00 |
| Michael Jordan | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - Restricted | 4/15/2016 | $529.85 |
| Michael Jordan | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/5/2016 | $2,201.36 |
| Michael Jordan | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/11/2016 | $487.79 |
| Michael Jordan | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/12/2016 | $21.95 |
| Michael Jordan | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/24/2016 | $984.65 |
| Michael Jordan | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/14/2016 | $78.61 |
| Michael Jordan | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $2,200.12 |
| **Michael Jordan Total** | | | | | | | | | | | **$6,507.33** |
| VIEW IMAGING INC | 137 VARICK STREET | SUITE 605 | | | NEW YORK | NY | 10013 | | General Expense | 2/11/2016 | $2,470.00 |
| VIEW IMAGING INC | 137 VARICK STREET | SUITE 605 | | | NEW YORK | NY | 10013 | | General Expense | 3/3/2016 | $65.00 |
| VIEW IMAGING INC | 137 VARICK STREET | SUITE 605 | | | NEW YORK | NY | 10013 | | General Expense | 3/24/2016 | $3,265.00 |
| VIEW IMAGING INC | 137 VARICK STREET | SUITE 605 | | | NEW YORK | NY | 10013 | | General Expense | 4/12/2016 | $715.00 |
| **VIEW IMAGING INC Total** | | | | | | | | | | | **$6,515.00** |
| ALAMANCE CROSSING, LLC | PO BOX 74492 | | | | CLEVELAND | OH | 44194-4492 | | Store Rent/Lease | 2/18/2016 | $1,010.00 |
| ALAMANCE CROSSING, LLC | PO BOX 74492 | | | | CLEVELAND | OH | 44194-4492 | | Store Rent/Lease | 3/2/2016 | $2,702.02 |
| ALAMANCE CROSSING, LLC | PO BOX 74492 | | | | CLEVELAND | OH | 44194-4492 | | Store Rent/Lease | 3/24/2016 | $1,010.01 |
| ALAMANCE CROSSING, LLC | PO BOX 74492 | | | | CLEVELAND | OH | 44194-4492 | | Store Rent/Lease | 4/22/2016 | $1,010.01 |
| ALAMANCE CROSSING, LLC | PO BOX 74492 | | | | CLEVELAND | OH | 44194-4492 | | Store Rent/Lease | 4/22/2016 | $803.34 |
| **ALAMANCE CROSSING, LLC Total** | | | | | | | | | | | **$6,535.38** |
| Roman Sanchez | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Relocation Allowance | 2/19/2016 | $3,000.00 |
| Roman Sanchez | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Shrink | 3/18/2016 | $2,000.00 |
| Roman Sanchez | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/9/2016 | $803.95 |
| Roman Sanchez | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/17/2016 | $586.44 |
| Roman Sanchez | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/22/2016 | $178.21 |
| **Roman Sanchez Total** | | | | | | | | | | | **$6,568.60** |
| MACHINE | 1015 S. CROCKER ST. | UNIT #R-26 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $1,578.00 |
| MACHINE | 1015 S. CROCKER ST. | UNIT #R-26 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $414.00 |
| MACHINE | 1015 S. CROCKER ST. | UNIT #R-26 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $1,036.00 |
| MACHINE | 1015 S. CROCKER ST. | UNIT #R-26 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $3,630.00 |
| **MACHINE Total** | | | | | | | | | | | **$6,658.00** |
| THE HANGER | 1100 S. SAN PEDRO STREET | #C-11 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $664.20 |
| THE HANGER | 1100 S. SAN PEDRO STREET | #C-11 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $551.80 |
| THE HANGER | 1100 S. SAN PEDRO STREET | #C-11 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $3,776.40 |
| THE HANGER | 1100 S. SAN PEDRO STREET | #C-11 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $1,689.60 |
| **THE HANGER Total** | | | | | | | | | | | **$6,682.00** |
| Alberto Guzman | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/4/2016 | $140.25 |
| Alberto Guzman | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/25/2016 | $1,068.85 |
| Alberto Guzman | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/11/2016 | $1,982.74 |
| Alberto Guzman | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/5/2016 | $2,430.20 |
| Alberto Guzman | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/19/2016 | $1,083.97 |
| **Alberto Guzman Total** | | | | | | | | | | | **$6,706.01** |
| ROOSEVELT FIELD | 630 OLD COUNRTY ROAD | | | | GARDEN CITY | NY | 11530 | | Store Rent/Lease | 2/18/2016 | $2,243.48 |
| ROOSEVELT FIELD | 630 OLD COUNRTY ROAD | | | | GARDEN CITY | NY | 11530 | | Store Rent/Lease | 3/24/2016 | $2,243.48 |
| ROOSEVELT FIELD | 630 OLD COUNRTY ROAD | | | | GARDEN CITY | NY | 11530 | | Store Rent/Lease | 4/22/2016 | $2,243.48 |
| **ROOSEVELT FIELD Total** | | | | | | | | | | | **$6,730.44** |
| A3 DESIGN | 1015 S. CROCKER STREET | #R22 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $292.50 |
| A3 DESIGN | 1015 S. CROCKER STREET | #R22 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $336.00 |
| A3 DESIGN | 1015 S. CROCKER STREET | #R22 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $942.00 |
| A3 DESIGN | 1015 S. CROCKER STREET | #R22 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $766.50 |
| A3 DESIGN | 1015 S. CROCKER STREET | #R22 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $615.00 |
| A3 DESIGN | 1015 S. CROCKER STREET | #R22 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $3,870.00 |
| **A3 DESIGN Total** | | | | | | | | | | | **$6,822.00** |
| BRYDGES MACKINNEY | 71 WEST 23RD STREET | SUITE 302 | | | NEW YORK | NY | 10010 | | General Expense | 2/24/2016 | $6,865.00 |
| **BRYDGES MACKINNEY Total** | | | | | | | | | | | **$6,865.00** |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/4/2016 | $102.59 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/5/2016 | $624.96 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/9/2016 | $631.50 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/25/2016 | $14.43 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/26/2016 | $2,390.72 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/29/2016 | $631.50 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 3/3/2016 | $185.86 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 3/8/2016 | $50.00 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 3/23/2016 | $2,000.00 |
| FSA | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 4/6/2016 | $262.39 |
| **FSA Total** | | | | | | | | | | | **$6,893.95** |
| GARDA CL EAST, INC | DEPT 3100-250 | | | | LOS ANGELES | CA | 90084-3100 | | General Expense | 2/24/2016 | $3,568.42 |
| GARDA CL EAST, INC | DEPT 3100-250 | | | | LOS ANGELES | CA | 90084-3100 | | General Expense | 3/10/2016 | $2,993.54 |
| GARDA CL EAST, INC | DEPT 3100-250 | | | | LOS ANGELES | CA | 90084-3100 | | General Expense | 3/23/2016 | $335.35 |
| **GARDA CL EAST, INC Total** | | | | | | | | | | | **$6,897.31** |
| LA PLAZA MALL | 2200 SOUTH 10TH STREET | | | | MCALLEN | TX | 78503 | | Store Rent/Lease | 2/18/2016 | $2,304.50 |
| LA PLAZA MALL | 2200 SOUTH 10TH STREET | | | | MCALLEN | TX | 78503 | | Store Rent/Lease | 3/24/2016 | $2,304.50 |
| LA PLAZA MALL | 2200 SOUTH 10TH STREET | | | | MCALLEN | TX | 78503 | | Store Rent/Lease | 4/22/2016 | $2,304.50 |
| **LA PLAZA MALL Total** | | | | | | | | | | | **$6,913.50** |
| MUSTARD SEED | 1016 S. TOWNE AVE. | UNIT #119 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $336.00 |
| MUSTARD SEED | 1016 S. TOWNE AVE. | UNIT #119 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $342.00 |
| MUSTARD SEED | 1016 S. TOWNE AVE. | UNIT #119 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $168.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSTARD SEED | 1016 S. TOWNE AVE. | UNIT #119 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $5,062.50 |
| MUSTARD SEED | 1016 S. TOWNE AVE. | UNIT #119 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $1,044.00 |
| **MUSTARD SEED Total** | | | | | | | | | | | **$6,952.50** |
| PRIME OUTLETS SAN MARCOS | 3939 IH 35 SOUTH | SUITE 900 | | | SAN MARCOS | TX | 78666 | | Store Rent/Lease | 2/10/2016 | $1,000.00 |
| PRIME OUTLETS SAN MARCOS | 3939 IH 35 SOUTH | SUITE 900 | | | SAN MARCOS | TX | 78666 | | Store Rent/Lease | 2/18/2016 | $2,000.00 |
| PRIME OUTLETS SAN MARCOS | 3939 IH 35 SOUTH | SUITE 900 | | | SAN MARCOS | TX | 78666 | | Store Rent/Lease | 3/24/2016 | $2,000.00 |
| PRIME OUTLETS SAN MARCOS | 3939 IH 35 SOUTH | SUITE 900 | | | SAN MARCOS | TX | 78666 | | Store Rent/Lease | 4/22/2016 | $2,000.00 |
| **PRIME OUTLETS SAN MARCOS Total** | | | | | | | | | | | **$7,000.00** |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 2/10/2016 | $792.59 |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 2/24/2016 | $1,063.19 |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 3/2/2016 | $808.11 |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 3/16/2016 | $778.86 |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 3/23/2016 | $1,051.38 |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 3/31/2016 | $809.68 |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 4/13/2016 | $675.30 |
| SMUD | PO BOX 15555 | | | | SACRAMENTO | CA | 95852 | | Utility | 4/20/2016 | $1,023.56 |
| **SMUD Total** | | | | | | | | | | | **$7,002.67** |
| Donald Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - RSU Vest | 2/5/2016 | $7,021.60 |
| **Donald Miller Total** | | | | | | | | | | | **$7,021.60** |
| Kent Brown | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Shrink | 3/18/2016 | $2,500.00 |
| Kent Brown | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Sales | 3/18/2016 | $700.00 |
| Kent Brown | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 3/18/2016 | $1,000.00 |
| Kent Brown | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/4/2016 | $602.71 |
| Kent Brown | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/3/2016 | $17.90 |
| Kent Brown | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/10/2016 | $146.55 |
| Kent Brown | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/8/2016 | $541.89 |
| Kent Brown | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/19/2016 | $1,313.76 |
| Kent Brown | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $218.07 |
| **Kent Brown Total** | | | | | | | | | | | **$7,040.88** |
| GTM DEVELOPMENT LTD | ATTN: DEPT. 2050 | PO BOX 29675 | | | PHOENIX | AZ | 85038 | | Store Rent/Lease | 2/18/2016 | $1,181.62 |
| GTM DEVELOPMENT LTD | ATTN: DEPT. 2050 | PO BOX 29675 | | | PHOENIX | AZ | 85038 | | Store Rent/Lease | 3/2/2016 | $3,519.06 |
| GTM DEVELOPMENT LTD | ATTN: DEPT. 2050 | PO BOX 29675 | | | PHOENIX | AZ | 85038 | | Store Rent/Lease | 3/24/2016 | $1,181.62 |
| GTM DEVELOPMENT LTD | ATTN: DEPT. 2050 | PO BOX 29675 | | | PHOENIX | AZ | 85038 | | Store Rent/Lease | 4/22/2016 | $1,181.62 |
| **GTM DEVELOPMENT LTD Total** | | | | | | | | | | | **$7,063.92** |
| GE CAPITAL | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | | General Expense | 3/2/2016 | $249.32 |
| GE CAPITAL | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | | General Expense | 3/10/2016 | $3,905.18 |
| GE CAPITAL | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | | General Expense | 3/31/2016 | $2,988.51 |
| **GE CAPITAL Total** | | | | | | | | | | | **$7,143.01** |
| DE Div of Rev   DES | P.O. Box 2340 | | | | Wilmington | DE | 19899-2340 | | Sales Tax | 02/19/2016 | $1,114.00 |
| DE Div of Rev   DES | P.O. Box 2340 | | | | Wilmington | DE | 19899-2340 | | Sales Tax | 03/17/2016 | $2,301.00 |
| DE Div of Rev   DES | P.O. Box 2340 | | | | Wilmington | DE | 19899-2340 | | Sales Tax | 04/21/2016 | $3,733.00 |
| **DE Div of Rev   DES Total** | | | | | | | | | | | **$7,148.00** |
| BESTFIT INTERNATIONAL INC | 900 CANADA CT. | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/17/2016 | $2,124.00 |
| BESTFIT INTERNATIONAL INC | 900 CANADA CT. | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/10/2016 | $768.00 |
| BESTFIT INTERNATIONAL INC | 900 CANADA CT. | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/23/2016 | $2,414.40 |
| BESTFIT INTERNATIONAL INC | 900 CANADA CT. | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 4/13/2016 | $1,848.00 |
| **BESTFIT INTERNATIONAL INC Total** | | | | | | | | | | | **$7,154.40** |
| AMBIANCE APPAREL | 930 TOWNE AVE. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $176.40 |
| AMBIANCE APPAREL | 930 TOWNE AVE. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $891.00 |
| AMBIANCE APPAREL | 930 TOWNE AVE. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $859.80 |
| AMBIANCE APPAREL | 930 TOWNE AVE. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $1,259.40 |
| AMBIANCE APPAREL | 930 TOWNE AVE. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $2,914.80 |
| AMBIANCE APPAREL | 930 TOWNE AVE. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $1,068.00 |
| **AMBIANCE APPAREL Total** | | | | | | | | | | | **$7,169.40** |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | | General Expense | 3/10/2016 | $3,537.61 |
| IRON MOUNTAIN | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | | General Expense | 4/7/2016 | $3,639.49 |
| **IRON MOUNTAIN Total** | | | | | | | | | | | **$7,177.10** |
| FACTOR MODEL MANAGEMENT INC | 58 W HURON STREET | | | | CHICAGO | IL | 60654 | | General Expense | 2/10/2016 | $480.00 |
| FACTOR MODEL MANAGEMENT INC | 58 W HURON STREET | | | | CHICAGO | IL | 60654 | | General Expense | 2/24/2016 | $840.00 |
| FACTOR MODEL MANAGEMENT INC | 58 W HURON STREET | | | | CHICAGO | IL | 60654 | | General Expense | 3/16/2016 | $2,040.00 |
| FACTOR MODEL MANAGEMENT INC | 58 W HURON STREET | | | | CHICAGO | IL | 60654 | | General Expense | 4/7/2016 | $2,040.00 |
| FACTOR MODEL MANAGEMENT INC | 58 W HURON STREET | | | | CHICAGO | IL | 60654 | | General Expense | 4/20/2016 | $600.00 |
| FACTOR MODEL MANAGEMENT INC | 58 W HURON STREET | | | | CHICAGO | IL | 60654 | | General Expense | 4/22/2016 | $1,200.00 |
| **FACTOR MODEL MANAGEMENT INC Total** | | | | | | | | | | | **$7,200.00** |
| MAJOR MODEL MANAGEMENT | 419 PARK AVE. SOUTH | SUITE #1201 | | | NEW YORK | NY | 10016 | | General Expense | 2/17/2016 | $1,800.00 |
| MAJOR MODEL MANAGEMENT | 419 PARK AVE. SOUTH | SUITE #1201 | | | NEW YORK | NY | 10016 | | General Expense | 4/7/2016 | $3,600.00 |
| MAJOR MODEL MANAGEMENT | 419 PARK AVE. SOUTH | SUITE #1201 | | | NEW YORK | NY | 10016 | | General Expense | 4/22/2016 | $1,800.00 |
| **MAJOR MODEL MANAGEMENT Total** | | | | | | | | | | | **$7,200.00** |
| THE WALL GROUP LA LLC | 421 WEST 14TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10014 | | General Expense | 2/24/2016 | $1,254.00 |
| THE WALL GROUP LA LLC | 421 WEST 14TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10014 | | General Expense | 3/10/2016 | $6,019.20 |
| **THE WALL GROUP LA LLC Total** | | | | | | | | | | | **$7,273.20** |
| FRESHBITES | 56 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | | General Expense | 2/10/2016 | $818.19 |
| FRESHBITES | 56 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | | General Expense | 3/2/2016 | $1,615.83 |
| FRESHBITES | 56 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | | General Expense | 3/10/2016 | $389.45 |
| FRESHBITES | 56 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | | General Expense | 3/23/2016 | $2,026.38 |
| FRESHBITES | 56 EAST 34TH STREET | | | | NEW YORK | NY | 10016 | | General Expense | 4/20/2016 | $2,478.54 |
| **FRESHBITES Total** | | | | | | | | | | | **$7,328.39** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC SERVICES OF THE OZARK | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | General Expense | 2/17/2016 | $1,349.40 |
| REPUBLIC SERVICES OF THE OZARK | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | General Expense | 2/24/2016 | $149.64 |
| REPUBLIC SERVICES OF THE OZARK | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | General Expense | 2/24/2016 | $403.01 |
| REPUBLIC SERVICES OF THE OZARK | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | General Expense | 3/16/2016 | $1,569.52 |
| REPUBLIC SERVICES OF THE OZARK | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | General Expense | 3/16/2016 | $3,316.84 |
| REPUBLIC SERVICES OF THE OZARK | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | General Expense | 4/7/2016 | $149.64 |
| REPUBLIC SERVICES OF THE OZARK | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | | General Expense | 4/7/2016 | $398.58 |
| **REPUBLIC SERVICES OF THE OZARK Total** | | | | | | | | | | | **$7,336.63** |
| WESTFIELD S'TOWN SARASOTA | FILE # 57406 | C/O BANK OF AMERICA | | | LOS ANGELES | CA | 90074-7406 | | Store Rent/Lease | 4/22/2016 | $7,377.42 |
| **WESTFIELD S'TOWN SARASOTA Total** | | | | | | | | | | | **$7,377.42** |
| THE UNITED ILLUMINATING | P.O. BOX 9230 | | | | CHELSEA | MA | 02150-9230 | | Utility | 2/24/2016 | $1,437.23 |
| THE UNITED ILLUMINATING | P.O. BOX 9230 | | | | CHELSEA | MA | 02150-9230 | | Utility | 3/2/2016 | $1,266.48 |
| THE UNITED ILLUMINATING | P.O. BOX 9230 | | | | CHELSEA | MA | 02150-9230 | | Utility | 3/31/2016 | $1,681.82 |
| THE UNITED ILLUMINATING | P.O. BOX 9230 | | | | CHELSEA | MA | 02150-9230 | | Utility | 4/7/2016 | $1,321.17 |
| THE UNITED ILLUMINATING | P.O. BOX 9230 | | | | CHELSEA | MA | 02150-9230 | | Utility | 4/20/2016 | $1,682.27 |
| **THE UNITED ILLUMINATING Total** | | | | | | | | | | | **$7,388.97** |
| David Parker | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - Restricted | 4/15/2016 | $993.43 |
| David Parker | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/12/2016 | $1,235.86 |
| David Parker | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/31/2016 | $1,929.50 |
| David Parker | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $1,902.13 |
| David Parker | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/22/2016 | $1,358.23 |
| **David Parker Total** | | | | | | | | | | | **$7,419.15** |
| BENNETT SUPPLY CO. | PO BOX 3475 | | | | PITTSBURGH | PA | 15230 | | General Expense | 3/10/2016 | $7,448.88 |
| **BENNETT SUPPLY CO. Total** | | | | | | | | | | | **$7,448.88** |
| Doane Arias | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 3/4/2016 | $1,000.00 |
| Doane Arias | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Relocation Allowance | 3/4/2016 | $3,000.00 |
| Doane Arias | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Shrink | 3/18/2016 | $2,000.00 |
| Doane Arias | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/25/2016 | $315.92 |
| Doane Arias | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/17/2016 | $864.00 |
| Doane Arias | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/5/2016 | $290.52 |
| **Doane Arias Total** | | | | | | | | | | | **$7,470.44** |
| TOWNE SQUARE MALL | ACQUISITION LLC | 2717 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 2/18/2016 | $2,495.30 |
| TOWNE SQUARE MALL | ACQUISITION LLC | 2717 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 3/24/2016 | $2,495.30 |
| TOWNE SQUARE MALL | ACQUISITION LLC | 2717 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/22/2016 | $2,495.30 |
| **TOWNE SQUARE MALL Total** | | | | | | | | | | | **$7,485.90** |
| JC FITS INC | 1015 S. CROCKER ST. | UNIT #R-4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $834.00 |
| JC FITS INC | 1015 S. CROCKER ST. | UNIT #R-4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $2,004.00 |
| JC FITS INC | 1015 S. CROCKER ST. | UNIT #R-4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $618.00 |
| JC FITS INC | 1015 S. CROCKER ST. | UNIT #R-4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $634.50 |
| JC FITS INC | 1015 S. CROCKER ST. | UNIT #R-4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $360.00 |
| JC FITS INC | 1015 S. CROCKER ST. | UNIT #R-4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $1,734.00 |
| JC FITS INC | 1015 S. CROCKER ST. | UNIT #R-4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $921.00 |
| **JC FITS INC Total** | | | | | | | | | | | **$7,495.50** |
| 1118 FOREST MALL, LLC | PO BOX 643325 | | | | PITTSBURGH | PA | 15264-3325 | | Store Rent/Lease | 2/18/2016 | $7,495.64 |
| **1118 FOREST MALL, LLC Total** | | | | | | | | | | | **$7,495.64** |
| NEW PARENT WORLD LLC | 276 ALPINE TRAIL | | | | SPARTA | NJ | 07871 | | General Expense | 2/17/2016 | $2,500.00 |
| NEW PARENT WORLD LLC | 276 ALPINE TRAIL | | | | SPARTA | NJ | 07871 | | General Expense | 3/16/2016 | $2,500.00 |
| NEW PARENT WORLD LLC | 276 ALPINE TRAIL | | | | SPARTA | NJ | 07871 | | General Expense | 4/20/2016 | $2,500.00 |
| **NEW PARENT WORLD LLC Total** | | | | | | | | | | | **$7,500.00** |
| ORLAND SQUARE | 288 ORLAND SQUARE | | | | ORLAND PARK | IL | 60462 | | Store Rent/Lease | 2/18/2016 | $2,500.00 |
| ORLAND SQUARE | 288 ORLAND SQUARE | | | | ORLAND PARK | IL | 60462 | | Store Rent/Lease | 3/24/2016 | $2,500.00 |
| ORLAND SQUARE | 288 ORLAND SQUARE | | | | ORLAND PARK | IL | 60462 | | Store Rent/Lease | 4/21/2016 | $2,500.00 |
| **ORLAND SQUARE Total** | | | | | | | | | | | **$7,500.00** |
| SUMTOTAL SYSTEMS INC | DEPT 33771 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | General Expense | 2/17/2016 | $90.62 |
| SUMTOTAL SYSTEMS INC | DEPT 33771 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | General Expense | 3/10/2016 | $3,725.50 |
| SUMTOTAL SYSTEMS INC | DEPT 33771 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | | General Expense | 3/16/2016 | $3,725.50 |
| **SUMTOTAL SYSTEMS INC Total** | | | | | | | | | | | **$7,541.62** |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 2/10/2016 | $245.33 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 2/17/2016 | $46.93 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 2/24/2016 | $1,598.55 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 2/24/2016 | $255.49 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 3/2/2016 | $33.67 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 3/10/2016 | $1,303.03 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 3/16/2016 | $2,290.12 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 3/23/2016 | $1,665.98 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 3/31/2016 | $15.74 |
| CONSUMERS ENERGY | P O BOX 00001 | | | | LANSING | MI | 48937-0001 | | Utility | 4/13/2016 | $98.42 |
| **CONSUMERS ENERGY Total** | | | | | | | | | | | **$7,553.26** |
| CENTRAL MAINE POWER CO | P.O. BOX 11752 | | | | NEWARK | NJ | 07101-4752 | | Utility | 2/10/2016 | $981.48 |
| CENTRAL MAINE POWER CO | P.O. BOX 11752 | | | | NEWARK | NJ | 07101-4752 | | Utility | 2/17/2016 | $1,571.92 |
| CENTRAL MAINE POWER CO | P.O. BOX 11752 | | | | NEWARK | NJ | 07101-4752 | | Utility | 3/10/2016 | $1,168.96 |
| CENTRAL MAINE POWER CO | P.O. BOX 11752 | | | | NEWARK | NJ | 07101-4752 | | Utility | 3/16/2016 | $1,617.37 |
| CENTRAL MAINE POWER CO | P.O. BOX 11752 | | | | NEWARK | NJ | 07101-4752 | | Utility | 4/13/2016 | $1,214.87 |
| CENTRAL MAINE POWER CO | P.O. BOX 11752 | | | | NEWARK | NJ | 07101-4752 | | Utility | 4/13/2016 | $1,026.70 |
| **CENTRAL MAINE POWER CO Total** | | | | | | | | | | | **$7,581.30** |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673-3050 | | General Expense | 3/10/2016 | $2,190.65 |
| SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | | | CHICAGO | IL | 60673-3050 | | General Expense | 4/7/2016 | $5,479.17 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHINDLER ELEVATOR CORPORATION Total | | | | | | | | | | | $7,669.82 |
| HIGH JUMP SOFTWARE LLC | NW 5230 P.O. BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | | General Expense | 2/24/2016 | $7,704.00 |
| HIGH JUMP SOFTWARE LLC Total | | | | | | | | | | | $7,704.00 |
| KRE  COLONIE OWNER LLC | LOCKBOX #28477 | | | | NEW YORK | NY | 10087-8477 | | Store Rent/Lease | 2/18/2016 | $0.02 |
| KRE  COLONIE OWNER LLC | LOCKBOX #28477 | PO BOX 28477 | | | NEW YORK | NY | 10087-8477 | | Store Rent/Lease | 3/2/2016 | $7,710.27 |
| KRE  COLONIE OWNER LLC Total | | | | | | | | | | | $7,710.29 |
| TIVOLI TOO, INC. | 2444 ENTERPRISE DRIVE | SUITE A | | | MENDOTA HEIGHTS | MN | 55120 | | General Expense | 3/31/2016 | $7,860.00 |
| TIVOLI TOO, INC. Total | | | | | | | | | | | $7,860.00 |
| VERONICA JOHNSON | 176 EDGEMONT PLACE | | | | TEANECK | NJ | 07666 | | General Expense | 2/24/2016 | $1,600.00 |
| VERONICA JOHNSON | 176 EDGEMONT PLACE | | | | TEANECK | NJ | 07666 | | General Expense | 3/2/2016 | $1,600.00 |
| VERONICA JOHNSON | 176 EDGEMONT PLACE | | | | TEANECK | NJ | 07666 | | General Expense | 3/10/2016 | $1,720.00 |
| VERONICA JOHNSON | 176 EDGEMONT PLACE | | | | TEANECK | NJ | 07666 | | General Expense | 3/15/2016 | $1,340.00 |
| VERONICA JOHNSON | 176 EDGEMONT PLACE | | | | TEANECK | NJ | 07666 | | General Expense | 3/22/2016 | $1,600.00 |
| VERONICA JOHNSON Total | | | | | | | | | | | $7,860.00 |
| NW ARKANSAA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 2/18/2016 | $589.33 |
| NW ARKANSAA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 2/24/2016 | $2,620.74 |
| NW ARKANSAA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 3/2/2016 | $3,511.31 |
| NW ARKANSAA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 3/24/2016 | $589.33 |
| NW ARKANSAA MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | 150 GREAT NECK ROAD, SUITE 304 | | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 4/22/2016 | $589.33 |
| NW ARKANSAA MALL REALTY LLC Total | | | | | | | | | | | $7,900.04 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 2/10/2016 | $1,324.12 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 2/17/2016 | $1,038.31 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 3/2/2016 | $411.91 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 3/10/2016 | $652.54 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 3/16/2016 | $1,658.40 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 4/7/2016 | $371.93 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 4/13/2016 | $741.42 |
| NV ENERGY | PO BOX 30086 | | | | RENO | NV | 89520 | | Utility | 4/20/2016 | $1,726.67 |
| NV ENERGY Total | | | | | | | | | | | $7,925.30 |
| Justin Macdonald | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SPIFF - Incentive | 3/18/2016 | $16.00 |
| Justin Macdonald | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Retention Pay | 4/1/2016 | $2,769.23 |
| Justin Macdonald | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance H/E | 4/1/2016 | $4,846.16 |
| Justin Macdonald | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Sales | 4/29/2016 | $350.00 |
| Justin Macdonald Total | | | | | | | | | | | $7,981.39 |
| MUNICIPALITY OF ISABELA | PO BOX 507 | | | | ISABELA | PR | 00662-0507 | Puerto Rico | General Expense | 3/31/2016 | $7,994.00 |
| MUNICIPALITY OF ISABELA Total | | | | | | | | | | | $7,994.00 |
| SYSTEMS INTEGRATION SPECIALIST | 7086 PLEASANT COLONY CIRCLE | | | | BLACKLICK | OH | 43004 | | General Expense | 2/10/2016 | $4,000.00 |
| SYSTEMS INTEGRATION SPECIALIST | 7086 PLEASANT COLONY CIRCLE | | | | BLACKLICK | OH | 43004 | | General Expense | 3/10/2016 | $4,000.00 |
| SYSTEMS INTEGRATION SPECIALIST Total | | | | | | | | | | | $8,000.00 |
| CONEXIS | PO BOX 224547 | | | | DALLAS | TX | 75222-4547 | | General Expense | 2/24/2016 | $775.80 |
| CONEXIS | PO BOX 224547 | | | | DALLAS | TX | 75222-4547 | | General Expense | 3/23/2016 | $777.80 |
| CONEXIS | PO BOX 224547 | | | | DALLAS | TX | 75222-4547 | | General Expense | 4/20/2016 | $773.80 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/12/2016 | $261.00 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/19/2016 | $342.14 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 2/23/2016 | $251.50 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 3/2/2016 | $225.00 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 3/7/2016 | $525.00 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 3/22/2016 | $300.00 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 3/23/2016 | $190.89 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 4/6/2016 | $1,378.95 |
| Conexis | 2323 Bryan St | | | | Dallas | TX | 75201 | | Benefits | 4/13/2016 | $2,291.50 |
| CONEXIS Total | | | | | | | | | | | $8,093.38 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | | Govt/Tax | 2/12/2016 | $1.90 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | | Govt/Tax | 2/12/2016 | $1,586.58 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | | | | WESTMINSTER | CA | 92683 | | Govt/Tax | 3/10/2016 | $799.00 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | | Govt/Tax | 3/10/2016 | $0.81 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | | Govt/Tax | 3/10/2016 | $2,069.59 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | | Govt/Tax | 4/13/2016 | $5.84 |
| CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | | Govt/Tax | 4/14/2016 | $3,631.16 |
| CITY OF WESTMINSTER Total | | | | | | | | | | | $8,094.88 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 2/10/2016 | $840.00 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 2/17/2016 | $750.00 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 2/24/2016 | $748.48 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 3/2/2016 | $866.80 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 3/10/2016 | $592.71 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 3/16/2016 | $891.06 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 3/23/2016 | $720.00 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 3/31/2016 | $210.00 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 4/7/2016 | $820.00 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 4/20/2016 | $1,055.63 |
| WILLIS SALOMON | 11559 GWENT STREET | | | | LOMA LINDA | CA | 92354 | | General Expense | 4/22/2016 | $620.00 |
| WILLIS SALOMON Total | | | | | | | | | | | $8,114.68 |
| ATRIUM STAFFING | 625 LIBERTY AVE | SUITE 200 | | | PITTSBURGH | PA | 15222 | | General Expense | 2/10/2016 | $1,806.32 |
| ATRIUM STAFFING | 625 LIBERTY AVE | SUITE 200 | | | PITTSBURGH | PA | 15222 | | General Expense | 2/12/2016 | $1,870.92 |
| ATRIUM STAFFING | 625 LIBERTY AVE | SUITE 200 | | | PITTSBURGH | PA | 15222 | | General Expense | 2/24/2016 | $1,780.48 |
| ATRIUM STAFFING | 625 LIBERTY AVE | SUITE 200 | | | PITTSBURGH | PA | 15222 | | General Expense | 3/2/2016 | $1,771.87 |
| ATRIUM STAFFING | 625 LIBERTY AVE | SUITE 200 | | | PITTSBURGH | PA | 15222 | | General Expense | 3/10/2016 | $408.07 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATRIUM STAFFING | 625 LIBERTY AVE | SUITE 200 | | | PITTSBURGH | PA | 15222 | | General Expense | 3/16/2016 | $491.92 |
| **ATRIUM STAFFING Total** | | | | | | | | | | | **$8,129.58** |
| DONOHOE ADVISORY ASSOC LLC | 9901 BELWARD CAMPUS DR | SUITE 175 | | | ROCKVILLE | MD | 20850 | | General Expense | 2/17/2016 | $8,030.00 |
| DONOHOE ADVISORY ASSOC LLC | 9901 BELWARD CAMPUS DR | SUITE 175 | | | ROCKVILLE | MD | 20850 | | General Expense | 3/23/2016 | $165.00 |
| **DONOHOE ADVISORY ASSOC LLC Total** | | | | | | | | | | | **$8,195.00** |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | P O BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 2/12/2016 | $942.47 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | P O BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 2/12/2016 | $24.35 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 2/12/2016 | $942.46 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 2/12/2016 | $24.36 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | P O BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 3/10/2016 | $16.94 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | P O BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 3/10/2016 | $1,371.35 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 3/10/2016 | $16.95 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 3/10/2016 | $1,371.35 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | P O BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 4/13/2016 | $33.62 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 4/13/2016 | $33.63 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | P O BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 4/14/2016 | $1,744.50 |
| JEFFERSON COUNTY, AL | DEPARTMENT OF REVENUE | PO BOX 830710 | | | BIRMINGHAM | AL | 35283-0710 | | Govt/Tax | 4/14/2016 | $1,744.51 |
| **JEFFERSON COUNTY, AL Total** | | | | | | | | | | | **$8,266.49** |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $79.80 |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $2,058.10 |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $721.52 |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $698.27 |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $735.05 |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $1,886.57 |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $1,925.17 |
| ANA ACCESSORIES CORPORATION | 940 Crocker St | #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $165.30 |
| **ANA ACCESSORIES CORPORATION Total** | | | | | | | | | | | **$8,269.78** |
| 4N SERVICE LLC | 126 W RECTOR DR. #104 | | | | SAN ANTONIO | TX | 78216 | | General Expense | 2/10/2016 | $1,792.06 |
| 4N SERVICE LLC | 126 W RECTOR DR. #104 | | | | SAN ANTONIO | TX | 78216 | | General Expense | 3/10/2016 | $2,739.33 |
| 4N SERVICE LLC | 126 W RECTOR DR. #104 | | | | SAN ANTONIO | TX | 78216 | | General Expense | 3/23/2016 | $3,739.52 |
| **4N SERVICE LLC Total** | | | | | | | | | | | **$8,270.91** |
| WYDOR        DES | 122 W 25th St, 2W | | | | Cheyenne | WY | 82002-110 | | Sales Tax | 02/16/2016 | $1,951.27 |
| WYDOR        DES | 122 W 25th St, 2W | | | | Cheyenne | WY | 82002-110 | | Sales Tax | 02/16/2016 | $77.22 |
| WYDOR        DES | 122 W 25th St, 2W | | | | Cheyenne | WY | 82002-110 | | Sales Tax | 03/15/2016 | $2,670.01 |
| WYDOR        DES | 122 W 25th St, 2W | | | | Cheyenne | WY | 82002-110 | | Sales Tax | 03/15/2016 | $40.44 |
| WYDOR        DES | 122 W 25th St, 2W | | | | Cheyenne | WY | 82002-110 | | Sales Tax | 04/15/2016 | $43.07 |
| WYDOR        DES | 122 W 25th St, 2W | | | | Cheyenne | WY | 82002-110 | | Sales Tax | 04/18/2016 | $3,642.82 |
| **WYDOR        DES Total** | | | | | | | | | | | **$8,424.83** |
| SANTEE COOPER | P.O. BOX 188 | (AERO #284) | | | MONCKS CORNER | SC | 29461-0188 | | Utility | 2/10/2016 | $2,475.20 |
| SANTEE COOPER | P.O. BOX 188 | (AERO #284) | | | MONCKS CORNER | SC | 29461-0188 | | Utility | 2/24/2016 | $555.03 |
| SANTEE COOPER | P.O. BOX 188 | (AERO #284) | | | MONCKS CORNER | SC | 29461-0188 | | Utility | 3/10/2016 | $2,226.69 |
| SANTEE COOPER | P.O. BOX 188 | (AERO #284) | | | MONCKS CORNER | SC | 29461-0188 | | Utility | 3/16/2016 | $514.33 |
| SANTEE COOPER | P.O. BOX 188 | (AERO #284) | | | MONCKS CORNER | SC | 29461-0188 | | Utility | 4/13/2016 | $2,046.31 |
| SANTEE COOPER | P.O. BOX 188 | (AERO #284) | | | MONCKS CORNER | SC | 29461-0188 | | Utility | 4/20/2016 | $620.38 |
| **SANTEE COOPER Total** | | | | | | | | | | | **$8,437.94** |
| LAW OFFICES OF KONSTANTINE | WILLIAM KYROUS, PC | 17 MILES ROAD | | | HINGHAM | MA | 02043 | | General Expense | 3/17/2016 | $8,500.00 |
| **LAW OFFICES OF KONSTANTINE Total** | | | | | | | | | | | **$8,500.00** |
| MIRABELLA LAW LLC | 85 EAST INDIA ROW | UNIT 400 | | | BOSTON | MA | 02110 | | General Expense | 3/17/2016 | $8,500.00 |
| **MIRABELLA LAW LLC Total** | | | | | | | | | | | **$8,500.00** |
| US BANK, N.A. | DBA LYCOMING MALL | PO BOX 951740 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/10/2016 | $1,529.22 |
| US BANK, N.A. | DBA LYCOMING MALL | PO BOX 951740 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $50.00 |
| US BANK, N.A. | DBA LYCOMING MALL | PO BOX 951740 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/2/2016 | $4,337.08 |
| US BANK, N.A. | DBA LYCOMING MALL | PO BOX 951740 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $1,073.40 |
| US BANK, N.A. | DBA LYCOMING MALL | PO BOX 951740 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $50.00 |
| US BANK, N.A. | DBA LYCOMING MALL | PO BOX 951740 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/13/2016 | $1,483.16 |
| **US BANK, N.A. Total** | | | | | | | | | | | **$8,522.86** |
| Ashley Deason | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 3/18/2016 | $1,000.00 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/4/2016 | $572.98 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/11/2016 | $491.83 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/18/2016 | $1,514.64 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/1/2016 | $435.08 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/10/2016 | $813.67 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/22/2016 | $513.85 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/8/2016 | $988.66 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/14/2016 | $504.21 |
| Ashley Deason | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $1,689.24 |
| **Ashley Deason Total** | | | | | | | | | | | **$8,524.16** |
| APS | P.O. BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | | Utility | 2/17/2016 | $2,578.36 |
| APS | P.O. BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | | Utility | 3/16/2016 | $2,914.28 |
| APS | P.O. BOX 2906 | | | | PHOENIX | AZ | 85062-2906 | | Utility | 4/13/2016 | $3,034.48 |
| **APS Total** | | | | | | | | | | | **$8,527.12** |
| SALES TAX     DES | PO Box 71313 | | | | Bossier City | LA | 7171-1313 | | Sales Tax | 02/22/2016 | $1,989.70 |
| SALES TAX     DES | PO Box 71313 | | | | Bossier City | LA | 7171-1313 | | Sales Tax | 03/21/2016 | $2,967.37 |
| SALES TAX     DES | PO Box 71313 | | | | Bossier City | LA | 7171-1313 | | Sales Tax | 03/21/2016 | $13.51 |
| SALES TAX     DES | PO Box 71313 | | | | Bossier City | LA | 7171-1313 | | Sales Tax | 04/21/2016 | $3,578.77 |
| SALES TAX     DES | PO Box 71313 | | | | Bossier City | LA | 7171-1313 | | Sales Tax | 04/21/2016 | $17.49 |
| **SALES TAX     DES Total** | | | | | | | | | | | **$8,566.84** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sean Wrenn | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/4/2016 | $689.00 |
| Sean Wrenn | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/11/2016 | $1,039.05 |
| Sean Wrenn | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/18/2016 | $437.96 |
| Sean Wrenn | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/25/2016 | $906.09 |
| Sean Wrenn | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/10/2016 | $1,089.34 |
| Sean Wrenn | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/12/2016 | $2,880.12 |
| Sean Wrenn | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $1,568.41 |
| **Sean Wrenn Total** | | | | | | | | | | | **$8,609.97** |
| MALL ST. VINCENT | SDS 12-1693 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1693 | | Store Rent/Lease | 3/24/2016 | $3,345.96 |
| MALL ST. VINCENT | SDS 12-1693 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1693 | | Store Rent/Lease | 4/22/2016 | $5,274.34 |
| **MALL ST. VINCENT Total** | | | | | | | | | | | **$8,620.30** |
| MUNICIPALITY OF CANOVANAS | PO BOX 1612 | | | | CANOVANAS | PR | 00729 | | General Expense | 3/31/2016 | $8,623.00 |
| **MUNICIPALITY OF CANOVANAS Total** | | | | | | | | | | | **$8,623.00** |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 2/17/2016 | $480.00 |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 3/10/2016 | $960.00 |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 3/16/2016 | $1,440.00 |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 3/23/2016 | $960.00 |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 3/31/2016 | $480.00 |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 4/7/2016 | $960.00 |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 4/22/2016 | $960.00 |
| HOLLYWOOD MODEL MANAGEMENT INC | ATTN: ACCOUNTING | 8744 HOLLOWAY DRIVE | | | WEST HOLLYWOOD | CA | 90069 | | General Expense | 4/22/2016 | $2,400.00 |
| **HOLLYWOOD MODEL MANAGEMENT INC Total** | | | | | | | | | | | **$8,640.00** |
| WASTE MANAGEMENT | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | | Utility-Waste | 2/10/2016 | $267.47 |
| WASTE MANAGEMENT | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | | Utility-Waste | 2/10/2016 | $210.39 |
| WASTE MANAGEMENT | PO BOX 105453 | | | | ATLANTA | GA | 30348-5453 | | Utility-Waste | 2/10/2016 | $511.54 |
| WASTE MANAGEMENT | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | Utility-Waste | 2/10/2016 | $205.59 |
| WASTE MANAGEMENT | P.O. BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | | Utility-Waste | 2/10/2016 | $714.05 |
| WASTE MANAGEMENT | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | | Utility-Waste | 2/17/2016 | $3,193.06 |
| WASTE MANAGEMENT | PO BOX 660345 | | | | DALLAS | TX | 75266-0345 | | Utility-Waste | 2/17/2016 | $203.49 |
| WASTE MANAGEMENT | P.O. BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | | Utility-Waste | 3/2/2016 | $455.36 |
| WASTE MANAGEMENT | PO BOX 105453 | | | | ATLANTA | GA | 30348-5453 | | Utility-Waste | 3/10/2016 | $670.74 |
| WASTE MANAGEMENT | PO BOX 660345 | | | | DALLAS | TX | 75266-0345 | | Utility-Waste | 3/10/2016 | $202.98 |
| WASTE MANAGEMENT | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | Utility-Waste | 3/10/2016 | $205.59 |
| WASTE MANAGEMENT | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | | Utility-Waste | 3/16/2016 | $209.87 |
| WASTE MANAGEMENT | P.O. BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | | Utility-Waste | 3/16/2016 | $255.52 |
| WASTE MANAGEMENT | PO BOX 105453 | | | | ATLANTA | GA | 30348-5453 | | Utility-Waste | 4/7/2016 | $253.45 |
| WASTE MANAGEMENT | P.O. BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | | Utility-Waste | 4/7/2016 | $459.32 |
| WASTE MANAGEMENT | PO BOX 105453 | | | | ATLANTA | GA | 30348-5453 | | Utility-Waste | 4/20/2016 | $417.29 |
| WASTE MANAGEMENT | P O BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 | | Utility-Waste | 4/20/2016 | $205.59 |
| **WASTE MANAGEMENT Total** | | | | | | | | | | | **$8,641.30** |
| YTC MALL OWNER LLC | 26074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | | Store Rent/Lease | 2/18/2016 | $509.05 |
| YTC MALL OWNER LLC | 26074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | | Store Rent/Lease | 3/2/2016 | $7,145.91 |
| YTC MALL OWNER LLC | 26074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | | Store Rent/Lease | 3/24/2016 | $509.05 |
| YTC MALL OWNER LLC | 26074 NETWORK PLACE | | | | CHICAGO | IL | 60673-1260 | | Store Rent/Lease | 4/22/2016 | $509.05 |
| **YTC MALL OWNER LLC Total** | | | | | | | | | | | **$8,673.06** |
| AWARDPROS OF PHILADELPHIA, INC | 4830 NORTH FRONT STREET | | | | PHILADELPHIA | PA | 19120-4214 | | General Expense | 3/31/2016 | $8,704.11 |
| **AWARDPROS OF PHILADELPHIA, INC Total** | | | | | | | | | | | **$8,704.11** |
| CADDO-SHREVEPORT | SALES,USE TAX COMMISSION | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | | Govt/Tax | 2/12/2016 | $1,814.91 |
| CADDO-SHREVEPORT | SALES,USE TAX COMMISSION | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | | Govt/Tax | 2/12/2016 | $15.94 |
| CADDO-SHREVEPORT | SALES,USE TAX COMMISSION | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | | Govt/Tax | 3/10/2016 | $9.21 |
| CADDO-SHREVEPORT | SALES,USE TAX COMMISSION | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | | Govt/Tax | 3/10/2016 | $3,351.36 |
| CADDO-SHREVEPORT | SALES,USE TAX COMMISSION | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | | Govt/Tax | 4/13/2016 | $11.05 |
| CADDO-SHREVEPORT | SALES,USE TAX COMMISSION | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | | Govt/Tax | 4/14/2016 | $3,538.20 |
| **CADDO-SHREVEPORT Total** | | | | | | | | | | | **$8,740.67** |
| FILCO CARTING CORP. | 111 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | | General Expense | 2/10/2016 | $2,917.88 |
| FILCO CARTING CORP. | 111 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | | General Expense | 3/16/2016 | $2,917.88 |
| FILCO CARTING CORP. | 111 GARDNER AVENUE | | | | BROOKLYN | NY | 11237 | | General Expense | 4/13/2016 | $2,917.88 |
| **FILCO CARTING CORP. Total** | | | | | | | | | | | **$8,753.64** |
| PCL GRAPHICS LIMITED | 3761 VICTORIA PARK AVE #3 | | | | TORONTO | ON | M1W 3S2 | Canada | General Expense | 2/10/2016 | $549.42 |
| PCL GRAPHICS LIMITED | 3761 VICTORIA PARK AVE #3 | | | | TORONTO | ON | M1W 3S2 | Canada | General Expense | 2/24/2016 | $1,033.68 |
| PCL GRAPHICS LIMITED | 3761 VICTORIA PARK AVE #3 | | | | TORONTO | ON | M1W 3S2 | Canada | General Expense | 3/2/2016 | $1,026.86 |
| PCL GRAPHICS LIMITED | 3761 VICTORIA PARK AVE #3 | | | | TORONTO | ON | M1W 3S2 | Canada | General Expense | 4/7/2016 | $755.02 |
| PCL GRAPHICS LIMITED | 3761 VICTORIA PARK AVE #3 | | | | TORONTO | ON | M1W 3S2 | Canada | General Expense | 4/13/2016 | $3,393.04 |
| PCL GRAPHICS LIMITED | 3761 VICTORIA PARK AVE #3 | | | | TORONTO | ON | M1W 3S2 | Canada | General Expense | 4/20/2016 | $2,116.21 |
| **PCL GRAPHICS LIMITED Total** | | | | | | | | | | | **$8,874.23** |
| THE DOMAIN MALL II LLC | PO BOX 402408 | | | | ATLANTA | GA | 30384-2408 | | Store Rent/Lease | 2/18/2016 | $2,291.12 |
| THE DOMAIN MALL II LLC | PO BOX 402408 | | | | ATLANTA | GA | 30384-2408 | | Store Rent/Lease | 3/2/2016 | $2,064.96 |
| THE DOMAIN MALL II LLC | PO BOX 402408 | | | | ATLANTA | GA | 30384-2408 | | Store Rent/Lease | 3/24/2016 | $2,291.12 |
| THE DOMAIN MALL II LLC | PO BOX 402408 | | | | ATLANTA | GA | 30384-2408 | | Store Rent/Lease | 4/22/2016 | $2,291.12 |
| **THE DOMAIN MALL II LLC Total** | | | | | | | | | | | **$8,938.32** |
| WIREGRASS MALL ASSOCIATES LLC | PO BOX 953580 | | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $8,941.69 |
| **WIREGRASS MALL ASSOCIATES LLC Total** | | | | | | | | | | | **$8,941.69** |
| ALLIANT ENERGY | P.O. BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | | Utility | 2/10/2016 | $1,246.97 |
| ALLIANT ENERGY | P.O. BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | | Utility | 3/2/2016 | $863.42 |
| ALLIANT ENERGY | P.O. BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | | Utility | 3/10/2016 | $2,474.23 |
| ALLIANT ENERGY | P.O. BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | | Utility | 3/23/2016 | $768.33 |
| ALLIANT ENERGY | P.O. BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | | Utility | 4/13/2016 | $2,750.52 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANT ENERGY | P.O. BOX 3066 | | | | CEDAR RAPIDS | IA | 52406-3066 | | Utility | 4/20/2016 | $854.20 |
| ALLIANT ENERGY Total | | | | | | | | | | | $8,957.67 |
| SPACEJUNK MEDIA, INC | 232 N. THIRD STREET | SUITE 100 | | | COLUMBUS | OH | 43215 | | General Expense | 4/7/2016 | $9,038.75 |
| SPACEJUNK MEDIA, INC Total | | | | | | | | | | | $9,038.75 |
| LOS ANGELES DEPT OF WATER | & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | | Utility | 2/10/2016 | $1,623.10 |
| LOS ANGELES DEPT OF WATER | & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | | Utility | 2/17/2016 | $1,118.30 |
| LOS ANGELES DEPT OF WATER | & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | | Utility | 3/10/2016 | $1,731.84 |
| LOS ANGELES DEPT OF WATER | & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | | Utility | 3/16/2016 | $1,412.57 |
| LOS ANGELES DEPT OF WATER | & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | | Utility | 4/7/2016 | $1,809.31 |
| LOS ANGELES DEPT OF WATER | & POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | | Utility | 4/13/2016 | $1,367.82 |
| LOS ANGELES DEPT OF WATER Total | | | | | | | | | | | $9,062.94 |
| DATA SAFE, INC. | 831-B RTE 10 | | | | WHIPPANY | NJ | 07981 | | General Expense | 2/26/2016 | $1,715.87 |
| DATA SAFE, INC. | 831-B RTE 10 | | | | WHIPPANY | NJ | 07981 | | General Expense | 3/10/2016 | $1,734.61 |
| DATA SAFE, INC. | 831-B RTE 10 | | | | WHIPPANY | NJ | 07981 | | General Expense | 3/16/2016 | $1,820.56 |
| DATA SAFE, INC. | 831-B RTE 10 | | | | WHIPPANY | NJ | 07981 | | General Expense | 3/28/2016 | $1,820.56 |
| DATA SAFE, INC. | 831-B RTE 10 | | | | WHIPPANY | NJ | 07981 | | General Expense | 4/13/2016 | $1,991.70 |
| DATA SAFE, INC. Total | | | | | | | | | | | $9,083.30 |
| JPMCCM 2001-CIBC2 COLLIN CREEK | MALL LLC | CBRE/UCR | 811 N. CENTRAL EXPRESSWAY | | PLANO | TX | 75075-8897 | | Store Rent/Lease | 2/18/2016 | $3,931.60 |
| JPMCCM 2001-CIBC2 COLLIN CREEK | MALL LLC | CBRE/UCR | 811 N. CENTRAL EXPRESSWAY | | PLANO | TX | 75075-8897 | | Store Rent/Lease | 3/24/2016 | $5,183.22 |
| JPMCCM 2001-CIBC2 COLLIN CREEK Total | | | | | | | | | | | $9,114.82 |
| PANORAMA MALL MACERICH | PANORAMA LP | PO BOX 849430 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $9,134.73 |
| PANORAMA MALL MACERICH | PANORAMA LP | PO BOX 849430 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $0.00 |
| PANORAMA MALL MACERICH Total | | | | | | | | | | | $9,134.73 |
| CLARIS SYSTEMS GROUP LLC | D/B/A CLARIS SOLUTIONS GROUP | 6140 SOUTH 104TH EAST AVE | ATTN: ACCOUNTS PAYABLE - JANA | | TULSA | OK | 74133 | | General Expense | 3/16/2016 | $5,000.00 |
| CLARIS SYSTEMS GROUP LLC | D/B/A CLARIS SOLUTIONS GROUP | 6140 SOUTH 104TH EAST AVE | ATTN: ACCOUNTS PAYABLE - JANA | | TULSA | OK | 74133 | | General Expense | 3/17/2016 | $1,636.00 |
| CLARIS SYSTEMS GROUP LLC | D/B/A CLARIS SOLUTIONS GROUP | 6140 SOUTH 104TH EAST AVE | ATTN: ACCOUNTS PAYABLE - JANA | | TULSA | OK | 74133 | | General Expense | 3/18/2016 | $2,500.00 |
| CLARIS SYSTEMS GROUP LLC Total | | | | | | | | | | | $9,136.00 |
| INDUSTRY RETAIL GROUP | A VECTOR SECURITY COMPANY | P.O BOX 645096 | | | PITTSBURGH | PA | 15264 | | Utility-Phone | 3/10/2016 | $4,604.92 |
| INDUSTRY RETAIL GROUP | A VECTOR SECURITY COMPANY | P.O BOX 645096 | | | PITTSBURGH | PA | 15264 | | Utility-Phone | 4/7/2016 | $4,604.92 |
| INDUSTRY RETAIL GROUP Total | | | | | | | | | | | $9,209.84 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 2/10/2016 | $1,480.09 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 2/24/2016 | $768.94 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 3/2/2016 | $929.13 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 3/10/2016 | $1,494.84 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 3/23/2016 | $853.24 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 3/31/2016 | $1,006.10 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 4/13/2016 | $1,776.32 |
| GULF POWER COMPANY | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | | Utility | 4/20/2016 | $937.72 |
| GULF POWER COMPANY Total | | | | | | | | | | | $9,246.38 |
| TAXFREE SHOPPING LTD | 14665 MIDWAY RD | STE 150 | | | ADDISON | TX | 75001 | | General Expense | 2/24/2016 | $3,018.47 |
| TAXFREE SHOPPING LTD | 14665 MIDWAY RD | STE 150 | | | ADDISON | TX | 75001 | | General Expense | 3/10/2016 | $2,369.47 |
| TAXFREE SHOPPING LTD | 14665 MIDWAY RD | STE 150 | | | ADDISON | TX | 75001 | | General Expense | 4/7/2016 | $2,487.26 |
| TAXFREE SHOPPING LTD | 14665 MIDWAY RD | STE 150 | | | ADDISON | TX | 75001 | | General Expense | 4/22/2016 | $1,375.33 |
| TAXFREE SHOPPING LTD Total | | | | | | | | | | | $9,250.53 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 2/10/2016 | $1,063.10 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 2/24/2016 | $1,575.93 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 3/2/2016 | $994.34 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 3/10/2016 | $1,033.48 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 3/23/2016 | $1,537.78 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 4/7/2016 | $946.56 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 4/13/2016 | $1,078.65 |
| TAMPA ELECTRIC | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | Utility | 4/20/2016 | $1,028.35 |
| TAMPA ELECTRIC Total | | | | | | | | | | | $9,258.19 |
| THE CROSSINGS PREMIUM | OUTLETS | 1000 ROUTE 611 | | | TANNERSVILLE | PA | 18372 | | Store Rent/Lease | 2/18/2016 | $2,320.00 |
| THE CROSSINGS PREMIUM | OUTLETS | 1000 ROUTE 611 | | | TANNERSVILLE | PA | 18372 | | Store Rent/Lease | 2/24/2016 | $2,320.00 |
| THE CROSSINGS PREMIUM | OUTLETS | 1000 ROUTE 611 | | | TANNERSVILLE | PA | 18372 | | Store Rent/Lease | 3/24/2016 | $2,320.00 |
| THE CROSSINGS PREMIUM | OUTLETS | 1000 ROUTE 611 | | | TANNERSVILLE | PA | 18372 | | Store Rent/Lease | 4/22/2016 | $2,320.00 |
| THE CROSSINGS PREMIUM Total | | | | | | | | | | | $9,280.00 |
| SEATTLE PREMIUM OUTLETS | PO BOX 822953 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $9,302.89 |
| SEATTLE PREMIUM OUTLETS Total | | | | | | | | | | | $9,302.89 |
| STEVE MADDEN LTD | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | | Merchandise | 2/10/2016 | $4,671.00 |
| STEVE MADDEN LTD | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | | Merchandise | 2/11/2016 | $4,671.00 |
| STEVE MADDEN LTD Total | | | | | | | | | | | $9,342.00 |
| DO+BE | 1016 S. TOWNE AVE. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $1,194.00 |
| DO+BE | 1016 S. TOWNE AVE. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $1,053.00 |
| DO+BE | 1016 S. TOWNE AVE. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $3,858.00 |
| DO+BE | 1016 S. TOWNE AVE. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $2,460.00 |
| DO+BE | 1016 S. TOWNE AVE. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $216.00 |
| DO+BE | 1016 S. TOWNE AVE. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $576.00 |
| DO+BE Total | | | | | | | | | | | $9,357.00 |
| ALLIANCE RETAIL CONSTRUCTION | 6000 CLARK CENTER AVENUE | | | | SARASOTA | FL | 34238 | | General Expense | 3/16/2016 | $280.50 |
| ALLIANCE RETAIL CONSTRUCTION | 6000 CLARK CENTER AVENUE | | | | SARASOTA | FL | 34238 | | General Expense | 4/22/2016 | $9,116.63 |
| ALLIANCE RETAIL CONSTRUCTION Total | | | | | | | | | | | $9,397.13 |
| RSM ROC AND COMPANY | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | | General Expense | 2/17/2016 | $3,190.00 |
| RSM ROC AND COMPANY | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | | General Expense | 3/16/2016 | $6,240.00 |
| RSM ROC AND COMPANY Total | | | | | | | | | | | $9,430.00 |
| COLOR REFLECTIONS, INC. | 475 N. 5TH STREET | | | | PHILADELPHIA | PA | 19123 | | General Expense | 2/10/2016 | $9,475.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLOR REFLECTIONS, INC. Total | | | | | | | | | | | $9,475.00 |
| EASTFIELD ASSOCIATES, LLC | PO BOX 644691 | | | | PITTSBURGH | PA | 15264-4691 | | Store Rent/Lease | 2/18/2016 | $1,532.00 |
| EASTFIELD ASSOCIATES, LLC | PO BOX 644691 | | | | PITTSBURGH | PA | 15264-4691 | | Store Rent/Lease | 3/2/2016 | $4,881.60 |
| EASTFIELD ASSOCIATES, LLC | PO BOX 644691 | | | | PITTSBURGH | PA | 15264-4691 | | Store Rent/Lease | 3/24/2016 | $1,532.00 |
| EASTFIELD ASSOCIATES, LLC | PO BOX 644691 | | | | PITTSBURGH | PA | 15264-4691 | | Store Rent/Lease | 4/22/2016 | $1,532.00 |
| EASTFIELD ASSOCIATES, LLC Total | | | | | | | | | | | $9,477.60 |
| MUNICIPIO DE HATILLO | APARTADO #8 | | | | HATILLO | PR | 00659 | | General Expense | 3/31/2016 | $9,488.00 |
| MUNICIPIO DE HATILLO Total | | | | | | | | | | | $9,488.00 |
| PROVO MALL, LLC | SDS-12-3097 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3097 | | Store Rent/Lease | 2/18/2016 | $9,497.36 |
| PROVO MALL, LLC Total | | | | | | | | | | | $9,497.36 |
| TRUSTWAVE | DEPARTMENT CH 19213 | | | | PALATINE | IL | 60055-9213 | | General Expense | 2/24/2016 | $3,166.67 |
| TRUSTWAVE | DEPARTMENT CH 19213 | | | | PALATINE | IL | 60055-9213 | | General Expense | 3/23/2016 | $3,166.63 |
| TRUSTWAVE | DEPARTMENT CH 19213 | | | | PALATINE | IL | 60055-9213 | | General Expense | 4/13/2016 | $3,166.63 |
| TRUSTWAVE Total | | | | | | | | | | | $9,499.97 |
| VAILSGATE BUSINESS CENTER LLC | 460 GETTY AVENUE | | | | CLIFTON | NJ | 07011 | | Store Rent/Lease | 2/18/2016 | $3,119.67 |
| VAILSGATE BUSINESS CENTER LLC | 460 GETTY AVENUE | | | | CLIFTON | NJ | 07011 | | Store Rent/Lease | 3/24/2016 | $3,195.33 |
| VAILSGATE BUSINESS CENTER LLC | 460 GETTY AVENUE | | | | CLIFTON | NJ | 07011 | | Store Rent/Lease | 4/22/2016 | $3,195.33 |
| VAILSGATE BUSINESS CENTER LLC Total | | | | | | | | | | | $9,510.33 |
| EMCO PLASTICS | PO BOX 2503 | | | | CEDAR GROVE | NJ | 07009 | | General Expense | 2/19/2016 | $31.81 |
| EMCO PLASTICS | PO BOX 2503 | | | | CEDAR GROVE | NJ | 07009 | | General Expense | 2/26/2016 | $242.26 |
| EMCO PLASTICS | PO BOX 2503 | | | | CEDAR GROVE | NJ | 07009 | | General Expense | 3/16/2016 | $4,401.23 |
| EMCO PLASTICS | PO BOX 2503 | | | | CEDAR GROVE | NJ | 07009 | | General Expense | 3/28/2016 | $4,401.23 |
| EMCO PLASTICS | PO BOX 2503 | | | | CEDAR GROVE | NJ | 07009 | | General Expense | 4/21/2016 | $172.94 |
| EMCO PLASTICS | PO BOX 2503 | | | | CEDAR GROVE | NJ | 07009 | | General Expense | 4/25/2016 | $368.12 |
| EMCO PLASTICS Total | | | | | | | | | | | $9,617.59 |
| MEMPHIS LIGHT, GAS & | WATER DIVISION (MLGW) | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | | Utility | 2/10/2016 | $858.10 |
| MEMPHIS LIGHT, GAS & | WATER DIVISION (MLGW) | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | | Utility | 2/17/2016 | $1,597.60 |
| MEMPHIS LIGHT, GAS & | WATER DIVISION (MLGW) | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | | Utility | 3/2/2016 | $932.37 |
| MEMPHIS LIGHT, GAS & | WATER DIVISION (MLGW) | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | | Utility | 3/10/2016 | $869.68 |
| MEMPHIS LIGHT, GAS & | WATER DIVISION (MLGW) | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | | Utility | 3/16/2016 | $1,597.75 |
| MEMPHIS LIGHT, GAS & | WATER DIVISION (MLGW) | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | | Utility | 4/7/2016 | $2,019.44 |
| MEMPHIS LIGHT, GAS & | WATER DIVISION (MLGW) | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | | Utility | 4/20/2016 | $1,760.01 |
| MEMPHIS LIGHT, GAS & Total | | | | | | | | | | | $9,634.95 |
| Latanya Spellman-pollard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 3/4/2016 | $1,000.00 |
| Latanya Spellman-pollard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 3/18/2016 | $3,000.00 |
| Latanya Spellman-pollard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Shrink | 3/18/2016 | $2,500.00 |
| Latanya Spellman-pollard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Sales | 3/18/2016 | $850.00 |
| Latanya Spellman-pollard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - Restricted | 4/15/2016 | $66.28 |
| Latanya Spellman-pollard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Sales | 4/29/2016 | $1,450.00 |
| Latanya Spellman-pollard | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/4/2016 | $87.00 |
| Latanya Spellman-pollard | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/11/2016 | $264.20 |
| Latanya Spellman-pollard | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $451.60 |
| Latanya Spellman-pollard Total | | | | | | | | | | | $9,669.08 |
| DEVILS LAKE ROAD LLC | MS 78 | PO BOX 4300 | | | PORTLAND | OR | 97208 | | Store Rent/Lease | 2/18/2016 | $9,692.23 |
| DEVILS LAKE ROAD LLC Total | | | | | | | | | | | $9,692.23 |
| PR VALLEY VIEW LTD. PART. | PO BOX 73822 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $1,061.95 |
| PR VALLEY VIEW LTD. PART. | PO BOX 73822 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/2/2016 | $2,872.14 |
| PR VALLEY VIEW LTD. PART. | PO BOX 73822 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $1,061.95 |
| PR VALLEY VIEW LTD. PART. | PO BOX 73822 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $1,061.95 |
| PR VALLEY VIEW LTD. PART. | PO BOX 73822 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $3,666.78 |
| PR VALLEY VIEW LTD. PART. Total | | | | | | | | | | | $9,724.77 |
| BLACKHAWK ENGAGEMENT SOLUTIONS | C/O WELLS FARGO | PO BOX 936199 | | | ATLANTA | GA | 31193-6199 | | General Expense | 2/24/2016 | $7,861.76 |
| BLACKHAWK ENGAGEMENT SOLUTIONS | C/O WELLS FARGO | PO BOX 936199 | | | ATLANTA | GA | 31193-6199 | | General Expense | 3/16/2016 | $1,895.89 |
| BLACKHAWK ENGAGEMENT SOLUTIONS Total | | | | | | | | | | | $9,757.65 |
| BNA | ACCOUNTS RECEIVABLE | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | | Govt/Tax | 3/31/2016 | $7,188.26 |
| BNA | ACCOUNTS RECEIVABLE | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | | Govt/Tax | 4/20/2016 | $2,633.27 |
| BNA Total | | | | | | | | | | | $9,821.53 |
| GIFT CARD IMPRESSIONS LLC | 415 DELAWARE STREET | SUITE B | | | KANSAS CITY | MO | 64105 | | Merchandise | 3/29/2016 | $9,900.00 |
| GIFT CARD IMPRESSIONS LLC Total | | | | | | | | | | | $9,900.00 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 2/10/2016 | $539.69 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 2/10/2016 | $371.19 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 2/17/2016 | $1,512.18 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 2/24/2016 | $435.63 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 3/10/2016 | $913.56 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 3/16/2016 | $1,673.34 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 3/16/2016 | $406.38 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 3/31/2016 | $466.95 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 4/7/2016 | $509.30 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 4/13/2016 | $463.48 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 4/13/2016 | $960.30 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 4/13/2016 | $667.10 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 4/13/2016 | $23.39 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 4/13/2016 | $476.21 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24002 | (OHIO POWER) | | | CANTON | OH | 44701-4002 | | Utility | 4/20/2016 | $485.05 |
| AMERICAN ELECTRIC POWER Total | | | | | | | | | | | $9,903.75 |
| BUREAU VERITAS CONSUMER | PRODUCTS SVC, INC | 14624 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | General Expense | 2/24/2016 | $10,000.00 |
| BUREAU VERITAS CONSUMER Total | | | | | | | | | | | $10,000.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID PIMENTA | 1 GERALDINE COURT | | | | DENVILLE | NJ | 07834 | | General Expense | 4/22/2016 | $10,000.00 |
| DAVID PIMENTA Total | | | | | | | | | | | $10,000.00 |
| STATE OF OHIO - BWC | BUREAU OF WORKERS COMPEN | P.O BOX 89492 | | | CLEVELAND | OH | 44101-6492 | | Govt/Tax | 3/2/2016 | $10,001.93 |
| STATE OF OHIO - BWC Total | | | | | | | | | | | $10,001.93 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 2/10/2016 | $397.78 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 2/17/2016 | $1,293.65 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 2/24/2016 | $281.98 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 3/2/2016 | $272.21 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 3/10/2016 | $2,230.82 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 3/16/2016 | $1,376.92 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 3/31/2016 | $296.84 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 4/7/2016 | $313.89 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 4/7/2016 | $719.01 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 4/7/2016 | $168.61 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 4/7/2016 | $158.94 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 4/7/2016 | $1,205.09 |
| DELMARVA POWER | PO BOX 13609 | | | | PHILADELPHIA | PA | 19101 | | Utility | 4/20/2016 | $1,372.25 |
| DELMARVA POWER Total | | | | | | | | | | | $10,087.99 |
| ACTIVE U.S.A., INC | 1100 S. SAN PEDRO ST. | UNIT #J-14 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/25/2016 | $7,019.05 |
| ACTIVE U.S.A., INC | 1100 S. SAN PEDRO ST. | UNIT #J-14 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/22/2016 | $1,640.39 |
| ACTIVE U.S.A., INC | 1100 S. SAN PEDRO ST. | UNIT #J-14 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/12/2016 | $1,480.50 |
| ACTIVE U.S.A., INC Total | | | | | | | | | | | $10,139.94 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 2/17/2016 | $1,548.12 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 2/24/2016 | $1,974.62 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 3/2/2016 | $436.53 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 3/16/2016 | $1,839.02 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 3/24/2016 | $625.44 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 3/31/2016 | $505.86 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 4/7/2016 | $446.00 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 4/13/2016 | $1,277.66 |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | | PORTLAND | OR | 97256-0001 | | Utility | 4/20/2016 | $1,495.57 |
| ROCKY MOUNTAIN POWER Total | | | | | | | | | | | $10,148.82 |
| OPEN TEXT INC | C/O J.P. MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | | General Expense | 2/24/2016 | $9,635.99 |
| OPEN TEXT INC | C/O J.P. MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | | General Expense | 4/20/2016 | $601.88 |
| OPEN TEXT INC Total | | | | | | | | | | | $10,237.87 |
| GADSDEN MALL ASSOCIATES LLC | PO BOX 953524 | | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $10,247.23 |
| GADSDEN MALL ASSOCIATES LLC Total | | | | | | | | | | | $10,247.23 |
| CITADEL MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 2/18/2016 | $1,175.20 |
| CITADEL MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 2/24/2016 | $2,919.20 |
| CITADEL MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 3/2/2016 | $3,820.08 |
| CITADEL MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 3/24/2016 | $1,175.20 |
| CITADEL MALL REALTY LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 4/22/2016 | $1,175.20 |
| CITADEL MALL REALTY LLC Total | | | | | | | | | | | $10,264.88 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | | | | IMPERIAL | CA | 92251-0937 | | Utility | 2/24/2016 | $2,949.83 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | | | | IMPERIAL | CA | 92251-0937 | | Utility | 3/23/2016 | $3,281.94 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 | | | | IMPERIAL | CA | 92251-0937 | | Utility | 4/20/2016 | $4,115.78 |
| IMPERIAL IRRIGATION DISTRICT Total | | | | | | | | | | | $10,347.55 |
| CITY & COUNTY- BROOMFIELD | SALES TAX ADMIN. DIVISION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | | Govt/Tax | 2/12/2016 | $2,980.84 |
| CITY & COUNTY- BROOMFIELD | SALES TAX ADMIN. DIVISION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | | Govt/Tax | 2/12/2016 | $8.04 |
| CITY & COUNTY- BROOMFIELD | SALES TAX ADMIN. DIVISION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | | Govt/Tax | 3/10/2016 | $4.43 |
| CITY & COUNTY- BROOMFIELD | SALES TAX ADMIN. DIVISION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | | Govt/Tax | 3/10/2016 | $3,233.26 |
| CITY & COUNTY- BROOMFIELD | SALES TAX ADMIN. DIVISION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | | Govt/Tax | 4/13/2016 | $3.36 |
| CITY & COUNTY- BROOMFIELD | SALES TAX ADMIN. DIVISION | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | | Govt/Tax | 4/14/2016 | $4,125.42 |
| CITY & COUNTY- BROOMFIELD Total | | | | | | | | | | | $10,355.35 |
| LAS PALMAS DUNHILL LP | PO BOX 202987 | | | | DALLAS | TX | 75320-2987 | | Store Rent/Lease | 2/18/2016 | $3,474.06 |
| LAS PALMAS DUNHILL LP | PO BOX 202987 | | | | DALLAS | TX | 75320-2987 | | Store Rent/Lease | 3/24/2016 | $3,474.06 |
| LAS PALMAS DUNHILL LP | PO BOX 202987 | | | | DALLAS | TX | 75320-2987 | | Store Rent/Lease | 4/22/2016 | $3,474.06 |
| LAS PALMAS DUNHILL LP | PO BOX 202987 | | | | DALLAS | TX | 75320-2987 | | Store Rent/Lease | 4/22/2016 | $34.22 |
| LAS PALMAS DUNHILL LP Total | | | | | | | | | | | $10,456.40 |
| MELEK CORPORATION | 306 E PAISANO | | | | EL PASO | TX | 79901 | | General Expense | 2/10/2016 | $3,348.24 |
| MELEK CORPORATION | 306 E PAISANO | | | | EL PASO | TX | 79901 | | General Expense | 3/2/2016 | $2,513.64 |
| MELEK CORPORATION | 306 E PAISANO | | | | EL PASO | TX | 79901 | | General Expense | 4/13/2016 | $4,632.96 |
| MELEK CORPORATION Total | | | | | | | | | | | $10,494.84 |
| MPD LOGISTICS | (FORMERLY ABSOLUT TRANSP) | 5 DWIGHT PLACE | | | FAIRFIELD | NJ | 07004 | | General Expense | 2/10/2016 | $1,424.49 |
| MPD LOGISTICS | (FORMERLY ABSOLUT TRANSP) | 5 DWIGHT PLACE | | | FAIRFIELD | NJ | 07004 | | General Expense | 2/24/2016 | $3,721.24 |
| MPD LOGISTICS | (FORMERLY ABSOLUT TRANSP) | 5 DWIGHT PLACE | | | FAIRFIELD | NJ | 07004 | | General Expense | 3/16/2016 | $500.00 |
| MPD LOGISTICS | (FORMERLY ABSOLUT TRANSP) | 5 DWIGHT PLACE | | | FAIRFIELD | NJ | 07004 | | General Expense | 4/20/2016 | $3,090.16 |
| MPD LOGISTICS | (FORMERLY ABSOLUT TRANSP) | 5 DWIGHT PLACE | | | FAIRFIELD | NJ | 07004 | | General Expense | 4/22/2016 | $1,898.39 |
| MPD LOGISTICS Total | | | | | | | | | | | $10,634.28 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $524.39 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $1,243.55 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $921.50 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $701.10 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $3,391.26 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $389.02 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $2,336.77 |
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $199.97 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAME ACCESSORIES | 948 CROCKER STREET | #6 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $1,115.06 |
| **FAME ACCESSORIES Total** | | | | | | | | | | | **$10,722.62** |
| Marc Nailor | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 3/4/2016 | $1,000.00 |
| Marc Nailor | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Contest | 3/18/2016 | $2,000.00 |
| Marc Nailor | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Sales | 3/18/2016 | $850.00 |
| Marc Nailor | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Shrink | 3/18/2016 | $2,500.00 |
| Marc Nailor | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Special | 4/1/2016 | $4,000.00 |
| Marc Nailor | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/12/2016 | $55.63 |
| Marc Nailor | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/23/2016 | $183.73 |
| Marc Nailor | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/15/2016 | $173.73 |
| **Marc Nailor Total** | | | | | | | | | | | **$10,763.09** |
| Shannon Mechling | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Retention Pay | 2/5/2016 | $3,323.07 |
| Shannon Mechling | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance H/E | 2/5/2016 | $7,476.91 |
| **Shannon Mechling Total** | | | | | | | | | | | **$10,799.98** |
| WESTFIELD VALLEY FAIR | 2855 STEVENS CREEK BLVD | SUITE 2178 | | | SANTA CLARA | CA | 95050 | | Store Rent/Lease | 2/18/2016 | $3,619.33 |
| WESTFIELD VALLEY FAIR | 2855 STEVENS CREEK BLVD | SUITE 2178 | | | SANTA CLARA | CA | 95050 | | Store Rent/Lease | 3/24/2016 | $3,619.33 |
| WESTFIELD VALLEY FAIR | 2855 STEVENS CREEK BLVD | SUITE 2178 | | | SANTA CLARA | CA | 95050 | | Store Rent/Lease | 4/22/2016 | $3,619.33 |
| **WESTFIELD VALLEY FAIR Total** | | | | | | | | | | | **$10,857.99** |
| OPTUMHEALTH CARE SOLUTIONS INC | PO BOX 860216 | | | | MINNEAPOLIS | MN | 55486-0216 | | General Expense | 2/24/2016 | $3,738.74 |
| OPTUMHEALTH CARE SOLUTIONS INC | PO BOX 860216 | | | | MINNEAPOLIS | MN | 55486-0216 | | General Expense | 3/16/2016 | $3,688.96 |
| OPTUMHEALTH CARE SOLUTIONS INC | PO BOX 860216 | | | | MINNEAPOLIS | MN | 55486-0216 | | General Expense | 4/13/2016 | $3,661.45 |
| **OPTUMHEALTH CARE SOLUTIONS INC Total** | | | | | | | | | | | **$11,089.15** |
| ELITE MODEL MANAGEMENT CO | 245 FIFTH AVE | 24TH FLOOR | | | NEW YORK | NY | 10016 | | General Expense | 2/8/2016 | $4,500.00 |
| ELITE MODEL MANAGEMENT CO | 245 FIFTH AVE | 24TH FLOOR | | | NEW YORK | NY | 10016 | | General Expense | 3/4/2016 | $1,200.00 |
| ELITE MODEL MANAGEMENT CO | 245 FIFTH AVE | 24TH FLOOR | | | NEW YORK | NY | 10016 | | General Expense | 3/28/2016 | $1,800.00 |
| ELITE MODEL MANAGEMENT CO | 245 FIFTH AVE | 24TH FLOOR | | | NEW YORK | NY | 10016 | | General Expense | 4/7/2016 | $3,500.00 |
| **ELITE MODEL MANAGEMENT CO Total** | | | | | | | | | | | **$11,100.00** |
| KEYPOINT PARTNERS LLC | AS RECEIVER FOR 7 NEPONSET ST | WORCESTER, MA | PO BOX 8121-H | | WORCESTER | MA | 01614 | | Store Rent/Lease | 4/22/2016 | $11,107.77 |
| **KEYPOINT PARTNERS LLC Total** | | | | | | | | | | | **$11,107.77** |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 2/10/2016 | $2,438.87 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 2/10/2016 | $346.94 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 2/10/2016 | $36.01 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 2/10/2016 | $332.45 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 2/24/2016 | $407.85 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 3/2/2016 | $411.18 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 3/10/2016 | $17.33 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 3/10/2016 | $2,707.63 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 3/16/2016 | $107.74 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 3/23/2016 | $654.88 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 3/31/2016 | $406.11 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 4/7/2016 | $2,201.86 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 4/13/2016 | $354.64 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 4/13/2016 | $13.94 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 4/13/2016 | $325.44 |
| PSE & G | | P.O. BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | Utility | 4/20/2016 | $417.05 |
| **PSE & G Total** | | | | | | | | | | | **$11,179.92** |
| ORLANDO UTILITIES | COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | | Utility | 2/24/2016 | $3,640.88 |
| ORLANDO UTILITIES | COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | | Utility | 3/23/2016 | $3,753.83 |
| ORLANDO UTILITIES | COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | | Utility | 4/20/2016 | $3,799.30 |
| **ORLANDO UTILITIES Total** | | | | | | | | | | | **$11,194.01** |
| BIEN BIEN | 948 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $207.90 |
| BIEN BIEN | 948 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $1,456.65 |
| BIEN BIEN | 948 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $1,188.00 |
| BIEN BIEN | 948 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $3,087.90 |
| BIEN BIEN | 948 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $356.40 |
| BIEN BIEN | 948 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $4,934.24 |
| **BIEN BIEN Total** | | | | | | | | | | | **$11,231.09** |
| LAC BLEU INC | 1001 TOWNE AVENUE #114 | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $1,449.00 |
| LAC BLEU INC | 1001 TOWNE AVENUE #114 | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $600.00 |
| LAC BLEU INC | 1001 TOWNE AVENUE #114 | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $594.00 |
| LAC BLEU INC | 1001 TOWNE AVENUE #114 | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $8,592.00 |
| **LAC BLEU INC Total** | | | | | | | | | | | **$11,235.00** |
| ENERGYWORKS LANCASTER,LLC | P.O. BOX 37290 | | | | BALTIMORE | MD | 21297-3290 | | Store Rent/Lease | 2/18/2016 | $3,722.77 |
| ENERGYWORKS LANCASTER,LLC | P.O. BOX 37290 | | | | BALTIMORE | MD | 21297-3290 | | Store Rent/Lease | 3/24/2016 | $3,785.23 |
| ENERGYWORKS LANCASTER,LLC | P.O. BOX 37290 | | | | BALTIMORE | MD | 21297-3290 | | Store Rent/Lease | 4/15/2016 | $3,733.57 |
| **ENERGYWORKS LANCASTER,LLC Total** | | | | | | | | | | | **$11,241.57** |
| Victor Campos | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/5/2016 | $1,529.43 |
| Victor Campos | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/12/2016 | $2,387.74 |
| Victor Campos | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/3/2016 | $849.81 |
| Victor Campos | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/11/2016 | $1,188.99 |
| Victor Campos | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/5/2016 | $2,887.85 |
| Victor Campos | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/22/2016 | $2,532.98 |
| **Victor Campos Total** | | | | | | | | | | | **$11,376.80** |
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/10/2016 | $1,695.25 |
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $558.00 |
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/24/2016 | $1,811.00 |
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/2/2016 | $510.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $480.00 |
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $185.00 |
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/31/2016 | $5,488.75 |
| LUSH | 1100 S. SAN PEDRO ST. | UNIT #A-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/13/2016 | $690.00 |
| **LUSH Total** | | | | | | | | | | | **$11,418.00** |
| SILLS CUMMIS AND GROSS PC | 101 PARK AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10178 | | General Expense | 4/20/2016 | $11,428.68 |
| **SILLS CUMMIS AND GROSS PC Total** | | | | | | | | | | | **$11,428.68** |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 2/24/2016 | $2,766.06 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 2/24/2016 | $2,390.14 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 2/24/2016 | $1,572.26 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 2/24/2016 | $1,201.42 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 3/3/2016 | $3,081.16 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 3/31/2016 | $146.60 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 3/31/2016 | $126.68 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 3/31/2016 | $83.33 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 57065 | | | LOS ANGELES | CA | 90074-7065 | | Govt/Tax | 3/31/2016 | $63.67 |
| **CITY OF LOS ANGELES Total** | | | | | | | | | | | **$11,431.32** |
| UNIQ | 747 E. 10TH STREET | SUITE UNIT 117 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $459.00 |
| UNIQ | 747 E. 10TH STREET | SUITE UNIT 117 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $472.50 |
| UNIQ | 747 E. 10TH STREET | SUITE UNIT 117 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $6,648.00 |
| UNIQ | 747 E. 10TH STREET | SUITE UNIT 117 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $1,557.00 |
| UNIQ | 747 E. 10TH STREET | SUITE UNIT 117 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $612.00 |
| UNIQ | 747 E. 10TH STREET | SUITE UNIT 117 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $1,710.00 |
| **UNIQ Total** | | | | | | | | | | | **$11,458.50** |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $140.40 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $115.20 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $556.74 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $735.30 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $1,531.35 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $2,144.79 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $1,219.05 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $2,873.70 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $91.80 |
| H&D | 735 E. 12TH ST. | UNIT #101 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $2,054.61 |
| **H&D Total** | | | | | | | | | | | **$11,462.94** |
| KKR LEGENDS LLC | 26616 NETWORK PLACE | | | | CHICAGO | IL | 60673-1266 | | Store Rent/Lease | 2/18/2016 | $11,467.61 |
| **KKR LEGENDS LLC Total** | | | | | | | | | | | **$11,467.61** |
| WMAP LLC | 900 NORTH MICHIGAN AVE | SUITE 1900 | | | CHICAGO | IL | 60611 | | Store Rent/Lease | 2/18/2016 | $3,843.00 |
| WMAP LLC | 900 NORTH MICHIGAN AVE | SUITE 1900 | | | CHICAGO | IL | 60611 | | Store Rent/Lease | 3/24/2016 | $3,843.00 |
| WMAP LLC | 900 NORTH MICHIGAN AVE | SUITE 1900 | | | CHICAGO | IL | 60611 | | Store Rent/Lease | 4/22/2016 | $3,843.00 |
| **WMAP LLC Total** | | | | | | | | | | | **$11,529.00** |
| WELLS FARGO CAPITAL | 270 WEST 38TH STREET | 19TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 3/23/2016 | $8,648.30 |
| WELLS FARGO CAPITAL | 270 WEST 38TH STREET | 19TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 3/31/2016 | $2,896.25 |
| **WELLS FARGO CAPITAL Total** | | | | | | | | | | | **$11,544.55** |
| EDINBURGH PREMIUM OUTLETS | PO BOX 822925 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $11,563.86 |
| **EDINBURGH PREMIUM OUTLETS Total** | | | | | | | | | | | **$11,563.86** |
| MARSH USA INC | P.O. BOX 846015 | | | | DALLAS | TX | 75284-6015 | | General Expense | 3/29/2016 | $11,571.00 |
| **MARSH USA INC Total** | | | | | | | | | | | **$11,571.00** |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/10/2016 | $306.75 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/17/2016 | $180.20 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/17/2016 | $332.42 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/17/2016 | $30.11 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $313.31 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $307.82 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $495.47 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $245.78 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $205.95 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $6.12 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $485.79 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 2/24/2016 | $315.35 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/2/2016 | $105.38 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/2/2016 | $151.69 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/2/2016 | $385.68 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/10/2016 | $280.29 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/16/2016 | $196.24 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/16/2016 | $289.48 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/16/2016 | $277.04 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/16/2016 | $285.01 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/16/2016 | $305.87 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/16/2016 | $30.58 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/23/2016 | $353.91 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/23/2016 | $368.44 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/23/2016 | $280.38 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/23/2016 | $515.76 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/23/2016 | $382.03 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/31/2016 | $197.62 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/31/2016 | $205.81 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/31/2016 | $130.53 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 3/31/2016 | $148.05 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/7/2016 | $236.47 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/13/2016 | $215.19 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/13/2016 | $315.61 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/13/2016 | $30.06 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/13/2016 | $197.36 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/13/2016 | $283.54 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/13/2016 | $165.93 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/20/2016 | $238.03 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/20/2016 | $308.87 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/20/2016 | $290.62 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/20/2016 | $195.70 |
| COMED | PO BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | | Utility | 4/22/2016 | $1,107.29 |
| **COMED Total** | | | | | | | | | | | **$11,699.53** |
| Florida Department of | Financial Services | Bureau of Unclaimed Property | 200 E. GAINES ST | | LARSON BUILD Tallahassee | FL | 32399 | | Govt/Tax | 4/13/2016 | $11,712.82 |
| **Florida Department of Total** | | | | | | | | | | | **$11,712.82** |
| HECO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | Utility | 2/24/2016 | $1,392.48 |
| HECO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | Utility | 3/2/2016 | $4,047.95 |
| HECO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | Utility | 3/23/2016 | $1,260.22 |
| HECO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | Utility | 3/31/2016 | $3,895.23 |
| HECO | PO BOX 3978 | | | | HONOLULU | HI | 96812 | | Utility | 4/20/2016 | $1,275.44 |
| **HECO Total** | | | | | | | | | | | **$11,871.32** |
| ROSENTHAL & ROSENTHAL | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | | Merchandise | 3/31/2016 | $1,690.50 |
| ROSENTHAL & ROSENTHAL | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | | Merchandise | 4/7/2016 | $2,238.50 |
| ROSENTHAL & ROSENTHAL | 13150 SE 32ND ST | | | | BELLEVUE | WA | 98005 | | Merchandise | 4/7/2016 | $3,420.00 |
| ROSENTHAL & ROSENTHAL | 52-16 BARNETT AVE | | | | LONG ISLAND CITY | NY | 11104 | | Merchandise | 4/14/2016 | $4,671.00 |
| **ROSENTHAL & ROSENTHAL Total** | | | | | | | | | | | **$12,020.00** |
| HYATT LEGAL PLANS INC | DEPT. 781523 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1523 | | General Expense | 2/10/2016 | $3,052.50 |
| HYATT LEGAL PLANS INC | DEPT. 781523 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1523 | | General Expense | 3/2/2016 | $3,003.00 |
| HYATT LEGAL PLANS INC | DEPT. 781523 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1523 | | General Expense | 3/23/2016 | $3,036.00 |
| HYATT LEGAL PLANS INC | DEPT. 781523 | P.O. BOX 78000 | | | DETROIT | MI | 48278-1523 | | General Expense | 4/7/2016 | $3,003.00 |
| **HYATT LEGAL PLANS INC Total** | | | | | | | | | | | **$12,094.50** |
| TRIPLE ACCESSORIES INC | 659 SOUTH BROADWAY STREET | FLOOR 7 | | | LOS ANGELES | CA | 90012 | | Merchandise | 2/4/2016 | $10,902.00 |
| TRIPLE ACCESSORIES INC | 659 SOUTH BROADWAY STREET | FLOOR 7 | | | LOS ANGELES | CA | 90012 | | Merchandise | 2/9/2016 | $576.00 |
| TRIPLE ACCESSORIES INC | 659 SOUTH BROADWAY STREET | FLOOR 7 | | | LOS ANGELES | CA | 90012 | | Merchandise | 3/10/2016 | $624.00 |
| **TRIPLE ACCESSORIES INC Total** | | | | | | | | | | | **$12,102.00** |
| CALFEE HALTER AND GRISWOLD LLP | THE CALFEE BUILDING | 1405 EAST SIXTH STREET | | | CLEVELAND | OH | 44114 | | General Expense | 2/17/2016 | $4,112.94 |
| CALFEE HALTER AND GRISWOLD LLP | THE CALFEE BUILDING | 1405 EAST SIXTH STREET | | | CLEVELAND | OH | 44114 | | General Expense | 3/16/2016 | $8,056.74 |
| **CALFEE HALTER AND GRISWOLD LLP Total** | | | | | | | | | | | **$12,169.68** |
| GRAPEVINE-COLLEYVILLE | TAX OFFICE | 3072 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 | | Govt/Tax | 2/12/2016 | $7,412.59 |
| GRAPEVINE-COLLEYVILLE | TAX OFFICE | 3072 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 | | Govt/Tax | 2/12/2016 | $4,836.95 |
| **GRAPEVINE-COLLEYVILLE Total** | | | | | | | | | | | **$12,249.54** |
| ASIANA CAPITAL, INC. | 1015 Crocker Street | #R-12 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $1,506.00 |
| ASIANA CAPITAL, INC. | 1015 Crocker Street | #R-12 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $2,910.50 |
| ASIANA CAPITAL, INC. | 1015 Crocker Street | #R-12 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $1,116.00 |
| ASIANA CAPITAL, INC. | 1015 Crocker Street | #R-12 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $2,820.00 |
| ASIANA CAPITAL, INC. | 1015 Crocker Street | #R-12 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $2,940.00 |
| ASIANA CAPITAL, INC. | 1015 Crocker Street | #R-12 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $960.00 |
| **ASIANA CAPITAL, INC. Total** | | | | | | | | | | | **$12,252.50** |
| CITY OF TEMPE, AZ | 660 SOUTH MILL AVE. | STE 175, P O BOX 29618 | | | PHOENIX | AZ | 85038-9618 | | Govt/Tax | 2/12/2016 | $378.89 |
| CITY OF TEMPE, AZ | 660 SOUTH MILL AVE. | STE 175, P O BOX 29618 | | | PHOENIX | AZ | 85038-9618 | | Govt/Tax | 2/12/2016 | $2,128.18 |
| CITY OF TEMPE, AZ | 660 SOUTH MILL AVE. | STE 175, P O BOX 29618 | | | PHOENIX | AZ | 85038-9618 | | Govt/Tax | 3/10/2016 | $746.78 |
| CITY OF TEMPE, AZ | 660 SOUTH MILL AVE. | STE 175, P O BOX 29618 | | | PHOENIX | AZ | 85038-9618 | | Govt/Tax | 3/10/2016 | $2,777.87 |
| CITY OF TEMPE, AZ | 660 SOUTH MILL AVE. | STE 175, P O BOX 29618 | | | PHOENIX | AZ | 85038-9618 | | Govt/Tax | 4/13/2016 | $1,297.43 |
| CITY OF TEMPE, AZ | 660 SOUTH MILL AVE. | STE 175, P O BOX 29618 | | | PHOENIX | AZ | 85038-9618 | | Govt/Tax | 4/14/2016 | $4,933.86 |
| **CITY OF TEMPE, AZ Total** | | | | | | | | | | | **$12,263.01** |
| SPG FINANCE II LLC | VACAVILLAGE PREMIUM OUTLETS | PO BOX 822983 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $12,341.37 |
| **SPG FINANCE II LLC Total** | | | | | | | | | | | **$12,341.37** |
| CITY OF MOBILE  DES | Dept #1519 | P.O. Box 11407 | | | Birmingham | AL | 35246-1519 | | Sales Tax | 02/19/2016 | $2,744.59 |
| CITY OF MOBILE  DES | Dept #1519 | P.O. Box 11407 | | | Birmingham | AL | 35246-1519 | | Sales Tax | 03/16/2016 | $17.49 |
| CITY OF MOBILE  DES | Dept #1519 | P.O. Box 11407 | | | Birmingham | AL | 35246-1519 | | Sales Tax | 03/18/2016 | $4,773.89 |
| CITY OF MOBILE  DES | Dept #1519 | P.O. Box 11407 | | | Birmingham | AL | 35246-1519 | | Sales Tax | 04/21/2016 | $4,792.11 |
| CITY OF MOBILE  DES | Dept #1519 | P.O. Box 11407 | | | Birmingham | AL | 35246-1519 | | Sales Tax | 04/21/2016 | $19.72 |
| **CITY OF MOBILE  DES Total** | | | | | | | | | | | **$12,347.80** |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $369.84 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $327.99 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $2,175.86 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $128.71 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $190.95 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $832.52 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $2,202.54 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $89.27 |
| ICCO ACCESORIES | 1015 S. CROCKER ST. | UNIT #Q-22/23 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $6,077.46 |
| **ICCO ACCESORIES Total** | | | | | | | | | | | **$12,395.14** |
| RPI SALISBURY MALL LLC | PO BOX 849435 | | | | LOS ANGELES | CA | 90084-9435 | | Store Rent/Lease | 2/18/2016 | $4,166.67 |
| RPI SALISBURY MALL LLC | PO BOX 849435 | | | | LOS ANGELES | CA | 90084-9435 | | Store Rent/Lease | 3/24/2016 | $4,166.67 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 – Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RPI SALISBURY MALL LLC | PO BOX 849435 | | | | LOS ANGELES | CA | 90084-9435 | | Store Rent/Lease | 4/22/2016 | $4,166.67 |
| RPI SALISBURY MALL LLC Total | | | | | | | | | | | $12,500.01 |
| URBANCAL OAKLAND MALL LLC | 6621 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/10/2016 | $1,424.14 |
| URBANCAL OAKLAND MALL LLC | 6621 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/2/2016 | $7,735.14 |
| URBANCAL OAKLAND MALL LLC | 6621 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/10/2016 | $1,107.22 |
| URBANCAL OAKLAND MALL LLC | 6621 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/31/2016 | $789.36 |
| URBANCAL OAKLAND MALL LLC | 6621 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/26/2016 | $1,449.41 |
| URBANCAL OAKLAND MALL LLC Total | | | | | | | | | | | $12,505.27 |
| MISSISSIPPI TAX | SALES TAX DIVISION | PO BOX 1033 | | | JACKSON | MS | 39215-1033 | | Govt/Tax | 3/31/2016 | $6,275.00 |
| MISSISSIPPI TAX | SALES TAX DIVISION | PO BOX 1033 | | | JACKSON | MS | 39215-1033 | | Govt/Tax | 4/20/2016 | $6,275.00 |
| MISSISSIPPI TAX Total | | | | | | | | | | | $12,550.00 |
| THE CITY OF CALGARY | CITY CASHIER 8042 | PO BOX 2100 | STATION M | | CALGARY | AB | T2P 2M5 | Canada | Govt/Tax | 3/23/2016 | $12,550.04 |
| THE CITY OF CALGARY Total | | | | | | | | | | | $12,550.04 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $148.73 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $242.74 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $259.69 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $194.16 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $127.63 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $208.64 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $160.49 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $840.34 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $180.83 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $138.03 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/2/2016 | $180.74 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 3/23/2016 | $6,843.89 |
| PODS- PORTABLE ON DEMAND | STORAGE | 5585 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | General Expense | 4/7/2016 | $3,038.06 |
| PODS- PORTABLE ON DEMAND Total | | | | | | | | | | | $12,563.97 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 2/10/2016 | $1,208.24 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 2/17/2016 | $2,311.59 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 2/24/2016 | $1,034.54 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 3/16/2016 | $1,217.49 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 3/16/2016 | $629.37 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 3/16/2016 | $687.03 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 3/16/2016 | $914.66 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 3/23/2016 | $800.73 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 4/7/2016 | $329.67 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 4/13/2016 | $2,577.09 |
| OHIO EDISON CO. | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | | Utility | 4/20/2016 | $931.01 |
| OHIO EDISON CO. Total | | | | | | | | | | | $12,641.42 |
| GENERAL INFORMATION | SERVICES INC | PO BOX 538450 | | | ATLANTA | GA | 30353-8450 | | General Expense | 3/10/2016 | $5,808.50 |
| GENERAL INFORMATION | SERVICES INC | PO BOX 538450 | | | ATLANTA | GA | 30353-8450 | | General Expense | 4/7/2016 | $6,895.00 |
| GENERAL INFORMATION Total | | | | | | | | | | | $12,703.50 |
| US CENTENNIAL VANCOUVER | MALL LLC | 8020 EAGLE WAY | | | CHICAGO | IL | 60678-1080 | | Store Rent/Lease | 2/18/2016 | $4,238.00 |
| US CENTENNIAL VANCOUVER | MALL LLC | 8020 EAGLE WAY | | | CHICAGO | IL | 60678-1080 | | Store Rent/Lease | 3/24/2016 | $4,238.00 |
| US CENTENNIAL VANCOUVER | MALL LLC | 8020 EAGLE WAY | | | CHICAGO | IL | 60678-1080 | | Store Rent/Lease | 4/22/2016 | $4,238.00 |
| US CENTENNIAL VANCOUVER Total | | | | | | | | | | | $12,714.00 |
| LANSING MALL, LLC | SDS-12-1396 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1396 | | Store Rent/Lease | 2/18/2016 | $2,229.50 |
| LANSING MALL, LLC | SDS-12-1396 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1396 | | Store Rent/Lease | 3/24/2016 | $5,263.04 |
| LANSING MALL, LLC | SDS-12-1396 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1396 | | Store Rent/Lease | 4/7/2016 | $1,064.05 |
| LANSING MALL, LLC | SDS-12-1396 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1396 | | Store Rent/Lease | 4/22/2016 | $4,166.67 |
| LANSING MALL, LLC Total | | | | | | | | | | | $12,723.26 |
| BORDERFREE INC | 292 MADISON AVE | 5TH FLOOR | | | NEW YORK | NY | 10017 | | General Expense | 3/31/2016 | $8,407.73 |
| BORDERFREE INC | 292 MADISON AVE | 5TH FLOOR | | | NEW YORK | NY | 10017 | | General Expense | 4/22/2016 | $4,339.96 |
| BORDERFREE INC Total | | | | | | | | | | | $12,747.69 |
| T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | Store Rent/Lease | 2/18/2016 | $1,527.16 |
| T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | Store Rent/Lease | 3/2/2016 | $8,170.71 |
| T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | Store Rent/Lease | 3/24/2016 | $1,527.16 |
| T EAGLE RIDGE FL LLC | PO BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | Store Rent/Lease | 4/22/2016 | $1,527.16 |
| T EAGLE RIDGE FL LLC Total | | | | | | | | | | | $12,752.19 |
| CBL / MONROEVILLE L.P. | CBL# 0651 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $3,182.40 |
| CBL / MONROEVILLE L.P. | CBL# 0651 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/2/2016 | $3,249.30 |
| CBL / MONROEVILLE L.P. | CBL# 0651 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $3,182.40 |
| CBL / MONROEVILLE L.P. | CBL# 0651 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $3,182.40 |
| CBL / MONROEVILLE L.P. Total | | | | | | | | | | | $12,796.50 |
| CENTRO RICHLAND LLC | C/O CENTRO RICHLAND LLC | 23579 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | | Store Rent/Lease | 2/18/2016 | $12,800.14 |
| CENTRO RICHLAND LLC Total | | | | | | | | | | | $12,800.14 |
| PARAMOUNT OFFICE | 104 WEST 40TH STREET | SUITE 500 | | | NEW YORK | NY | 10018-3615 | | General Expense | 2/10/2016 | $2,042.63 |
| PARAMOUNT OFFICE | 104 WEST 40TH STREET | SUITE 500 | | | NEW YORK | NY | 10018-3615 | | General Expense | 2/17/2016 | $1,488.45 |
| PARAMOUNT OFFICE | 104 WEST 40TH STREET | SUITE 500 | | | NEW YORK | NY | 10018-3615 | | General Expense | 3/2/2016 | $2,113.26 |
| PARAMOUNT OFFICE | 104 WEST 40TH STREET | SUITE 500 | | | NEW YORK | NY | 10018-3615 | | General Expense | 3/23/2016 | $6,300.50 |
| PARAMOUNT OFFICE | 104 WEST 40TH STREET | SUITE 500 | | | NEW YORK | NY | 10018-3615 | | General Expense | 4/13/2016 | $782.92 |
| PARAMOUNT OFFICE | 104 WEST 40TH STREET | SUITE 500 | | | NEW YORK | NY | 10018-3615 | | General Expense | 4/20/2016 | $87.10 |
| PARAMOUNT OFFICE Total | | | | | | | | | | | $12,814.86 |
| AURORA FARMS PREMIUM OUTLETS | PO BOX 822892 | | | | PHILADELPHIA | PA | 19182-2892 | | Store Rent/Lease | 3/24/2016 | $6,530.66 |
| AURORA FARMS PREMIUM OUTLETS | PO BOX 822892 | | | | PHILADELPHIA | PA | 19182-2892 | | Store Rent/Lease | 4/22/2016 | $6,293.68 |
| AURORA FARMS PREMIUM OUTLETS Total | | | | | | | | | | | $12,824.34 |
| CITY OF MONROE, LA | TAXATION & REVENUE DEPT. | P.O. BOX 123 | | | MONROE | LA | 71210 | | Govt/Tax | 2/12/2016 | $2,126.45 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF MONROE, LA | TAXATION & REVENUE DEPT. | P.O. BOX 123 | | | MONROE | LA | 71210 | | Govt/Tax | 2/12/2016 | $88.05 |
| CITY OF MONROE, LA | TAXATION & REVENUE DEPT. | P.O. BOX 123 | | | MONROE | LA | 71210 | | Govt/Tax | 3/10/2016 | $56.54 |
| CITY OF MONROE, LA | TAXATION & REVENUE DEPT. | P.O. BOX 123 | | | MONROE | LA | 71210 | | Govt/Tax | 3/10/2016 | $4,300.65 |
| CITY OF MONROE, LA | TAXATION & REVENUE DEPT. | P.O. BOX 123 | | | MONROE | LA | 71210 | | Govt/Tax | 3/31/2016 | $1,350.00 |
| CITY OF MONROE, LA | TAXATION & REVENUE DEPT. | P.O. BOX 123 | | | MONROE | LA | 71210 | | Govt/Tax | 4/13/2016 | $45.93 |
| CITY OF MONROE, LA | TAXATION & REVENUE DEPT. | P.O. BOX 123 | | | MONROE | LA | 71210 | | Govt/Tax | 4/14/2016 | $4,871.97 |
| CITY OF MONROE, LA Total | | | | | | | | | | | $12,839.59 |
| RPI GREENVILLE MALL LP | LOCKBOX #860480 | | | | MINNEAPOLIS | MN | 55486-0480 | | Store Rent/Lease | 2/18/2016 | $4,166.67 |
| RPI GREENVILLE MALL LP | LOCKBOX #860480 | | | | MINNEAPOLIS | MN | 55486-0480 | | Store Rent/Lease | 3/23/2016 | $400.00 |
| RPI GREENVILLE MALL LP | LOCKBOX #860480 | | | | MINNEAPOLIS | MN | 55486-0480 | | Store Rent/Lease | 3/24/2016 | $4,166.67 |
| RPI GREENVILLE MALL LP | LOCKBOX #860480 | | | | MINNEAPOLIS | MN | 55486-0480 | | Store Rent/Lease | 4/22/2016 | $4,166.67 |
| RPI GREENVILLE MALL LP Total | | | | | | | | | | | $12,900.01 |
| EASTRIDGE SHOPPING CENTER | EASTRIDGE MALL | SDS-12-1871, PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1871 | | Store Rent/Lease | 2/18/2016 | $12,911.96 |
| EASTRIDGE SHOPPING CENTER Total | | | | | | | | | | | $12,911.96 |
| THE TIMING, INC. | 1100 S. SAN PEDRO ST. | UNIT #A-8 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/10/2016 | $237.00 |
| THE TIMING, INC. | 1100 S. SAN PEDRO ST. | UNIT #A-8 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $477.00 |
| THE TIMING, INC. | 1100 S. SAN PEDRO ST. | UNIT #A-8 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/24/2016 | $930.00 |
| THE TIMING, INC. | 1100 S. SAN PEDRO ST. | UNIT #A-8 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/31/2016 | $2,251.50 |
| THE TIMING, INC. | 1100 S. SAN PEDRO ST. | UNIT #A-8 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/7/2016 | $5,226.00 |
| THE TIMING, INC. | 1100 S. SAN PEDRO ST. | UNIT #A-8 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/20/2016 | $3,888.00 |
| THE TIMING, INC. Total | | | | | | | | | | | $13,009.50 |
| AL ONESPOT TAX  DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 04/20/2016 | $13,028.36 |
| AL ONESPOT TAX  DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 04/20/2016 | $14.18 |
| AL ONESPOT TAX  DES Total | | | | | | | | | | | $13,042.54 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 2/10/2016 | $2,439.46 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 2/24/2016 | $1,099.78 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 3/2/2016 | $1,042.32 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 3/10/2016 | $1,067.65 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 3/16/2016 | $1,282.42 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 3/24/2016 | $1,178.80 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 3/31/2016 | $1,092.30 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 4/13/2016 | $2,710.09 |
| ALABAMA POWER CO | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | | Utility | 4/20/2016 | $1,204.24 |
| ALABAMA POWER CO Total | | | | | | | | | | | $13,117.06 |
| MIA'S FASHION - TAIJIN TEXTILE | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/11/2016 | $1,954.86 |
| MIA'S FASHION - TAIJIN TEXTILE | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/24/2016 | $8,891.17 |
| MIA'S FASHION - TAIJIN TEXTILE | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/31/2016 | $2,300.69 |
| MIA'S FASHION - TAIJIN TEXTILE Total | | | | | | | | | | | $13,146.72 |
| NJ S&U WEB PMT  DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 04/20/2016 | $12,377.19 |
| NJ S&U WEB PMT  DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 04/20/2016 | $672.70 |
| NJ S&U WEB PMT  DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 04/20/2016 | $161.76 |
| NJ S&U WEB PMT  DES Total | | | | | | | | | | | $13,211.65 |
| BMS TENANT SERVICES LLC | PO BOX 27257 | | | | NEW YORK | NY | 10087-7257 | | General Expense | 2/10/2016 | $537.69 |
| BMS TENANT SERVICES LLC | PO BOX 27257 | | | | NEW YORK | NY | 10087-7257 | | General Expense | 2/12/2016 | $4,057.89 |
| BMS TENANT SERVICES LLC | PO BOX 27257 | | | | NEW YORK | NY | 10087-7257 | | General Expense | 3/23/2016 | $4,057.89 |
| BMS TENANT SERVICES LLC | PO BOX 27257 | | | | NEW YORK | NY | 10087-7257 | | General Expense | 4/13/2016 | $4,057.89 |
| BMS TENANT SERVICES LLC | PO BOX 27257 | | | | NEW YORK | NY | 10087-7257 | | General Expense | 4/20/2016 | $519.53 |
| BMS TENANT SERVICES LLC Total | | | | | | | | | | | $13,230.89 |
| CITY OF AURORA, CO | TAX & LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | | Govt/Tax | 2/12/2016 | $3,461.03 |
| CITY OF AURORA, CO | TAX & LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | | Govt/Tax | 2/12/2016 | $26.47 |
| CITY OF AURORA, CO | TAX & LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | | Govt/Tax | 3/10/2016 | $18.68 |
| CITY OF AURORA, CO | TAX & LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | | Govt/Tax | 3/10/2016 | $4,335.61 |
| CITY OF AURORA, CO | TAX & LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | | Govt/Tax | 4/14/2016 | $21.08 |
| CITY OF AURORA, CO | TAX & LICENSING DIVISION | PO BOX 33001 | | | AURORA | CO | 80041-3001 | | Govt/Tax | 4/14/2016 | $5,443.71 |
| CITY OF AURORA, CO Total | | | | | | | | | | | $13,306.58 |
| FOOD MERCHANTS | 315 MADISON AVE | SUITE 1501 | | | NEW YORK | NY | 10017 | | General Expense | 2/17/2016 | $314.15 |
| FOOD MERCHANTS | 315 MADISON AVE | SUITE 1501 | | | NEW YORK | NY | 10017 | | General Expense | 3/31/2016 | $768.65 |
| FOOD MERCHANTS | 315 MADISON AVE | SUITE 1501 | | | NEW YORK | NY | 10017 | | General Expense | 4/13/2016 | $12,271.76 |
| FOOD MERCHANTS Total | | | | | | | | | | | $13,354.56 |
| CALCASIEU PARISH SCHOOL | SALES & USE TAX DEPARTMEN | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | | Govt/Tax | 2/12/2016 | $3,410.23 |
| CALCASIEU PARISH SCHOOL | SALES & USE TAX DEPARTMEN | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | | Govt/Tax | 2/12/2016 | $39.13 |
| CALCASIEU PARISH SCHOOL | SALES & USE TAX DEPARTMEN | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | | Govt/Tax | 3/10/2016 | $32.57 |
| CALCASIEU PARISH SCHOOL | SALES & USE TAX DEPARTMEN | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | | Govt/Tax | 3/10/2016 | $4,451.64 |
| CALCASIEU PARISH SCHOOL | SALES & USE TAX DEPARTMEN | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | | Govt/Tax | 4/13/2016 | $94.87 |
| CALCASIEU PARISH SCHOOL | SALES & USE TAX DEPARTMEN | PO DRAWER 2050 | | | LAKE CHARLES | LA | 70602-2050 | | Govt/Tax | 4/14/2016 | $5,455.42 |
| CALCASIEU PARISH SCHOOL Total | | | | | | | | | | | $13,483.86 |
| TOWN OF CASTLE ROCK, CO | SALES TAX DIVISION | P.O. BOX 151660 | | | LAKEWOOD | CO | 80215-8660 | | Govt/Tax | 2/12/2016 | $3,365.38 |
| TOWN OF CASTLE ROCK, CO | SALES TAX DIVISION | P.O. BOX 151660 | | | LAKEWOOD | CO | 80215-8660 | | Govt/Tax | 2/12/2016 | $9.91 |
| TOWN OF CASTLE ROCK, CO | SALES TAX DIVISION | P.O. BOX 151660 | | | LAKEWOOD | CO | 80215-8660 | | Govt/Tax | 3/10/2016 | $1.80 |
| TOWN OF CASTLE ROCK, CO | SALES TAX DIVISION | P.O. BOX 151660 | | | LAKEWOOD | CO | 80215-8660 | | Govt/Tax | 3/10/2016 | $3,938.83 |
| TOWN OF CASTLE ROCK, CO | SALES TAX DIVISION | P.O. BOX 151660 | | | LAKEWOOD | CO | 80215-8660 | | Govt/Tax | 4/14/2016 | $6.95 |
| TOWN OF CASTLE ROCK, CO | SALES TAX DIVISION | P.O. BOX 151660 | | | LAKEWOOD | CO | 80215-8660 | | Govt/Tax | 4/14/2016 | $6,163.68 |
| TOWN OF CASTLE ROCK, CO Total | | | | | | | | | | | $13,486.55 |
| PARISH OF TERREBONNE | SALES & USE TAX DEPT. | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | Govt/Tax | 2/12/2016 | $41.99 |
| PARISH OF TERREBONNE | SALES & USE TAX DEPT. | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | Govt/Tax | 2/12/2016 | $3,517.82 |
| PARISH OF TERREBONNE | SALES & USE TAX DEPT. | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | Govt/Tax | 3/10/2016 | $21.27 |
| PARISH OF TERREBONNE | SALES & USE TAX DEPT. | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | Govt/Tax | 3/10/2016 | $4,459.09 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARISH OF TERREBONNE | SALES & USE TAX DEPT. | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | Govt/Tax | 4/13/2016 | $3.27 |
| PARISH OF TERREBONNE | SALES & USE TAX DEPT. | P.O. BOX 670 | | | HOUMA | LA | 70361-0670 | | Govt/Tax | 4/14/2016 | $5,488.46 |
| **PARISH OF TERREBONNE Total** | | | | | | | | | | | **$13,531.90** |
| KRE BROADWAY OWNER LLC | PO BOX 28706 | RESERVE LOCKBOX 27806 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 2/18/2016 | $2.50 |
| KRE BROADWAY OWNER LLC | PO BOX 28706 | RESERVE LOCKBOX 27806 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/2/2016 | $6,738.47 |
| KRE BROADWAY OWNER LLC | PO BOX 28706 | RESERVE LOCKBOX 27806 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/10/2016 | $6,867.97 |
| KRE BROADWAY OWNER LLC | PO BOX 28706 | RESERVE LOCKBOX 27806 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/24/2016 | $2.50 |
| KRE BROADWAY OWNER LLC | PO BOX 28706 | RESERVE LOCKBOX 27806 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 4/22/2016 | $2.50 |
| **KRE BROADWAY OWNER LLC Total** | | | | | | | | | | | **$13,613.94** |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | General Expense | 2/24/2016 | $859.40 |
| TALX UC EXPRESS | 4076 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | General Expense | 4/13/2016 | $12,759.75 |
| **TALX UC EXPRESS Total** | | | | | | | | | | | **$13,619.15** |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 2/10/2016 | $5,945.24 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 2/24/2016 | $638.95 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 3/2/2016 | $518.10 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 3/10/2016 | $370.15 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 3/16/2016 | $672.00 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 3/23/2016 | $792.65 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 3/31/2016 | $770.50 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 4/13/2016 | $650.70 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 4/20/2016 | $1,902.35 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 4/22/2016 | $810.35 |
| ADMIRAL COURIER | SERVICES, INC | 18 WEST 30TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | | General Expense | 4/22/2016 | $560.25 |
| **ADMIRAL COURIER Total** | | | | | | | | | | | **$13,631.24** |
| SIMPLEX/GRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | | General Expense | 2/10/2016 | $6,149.18 |
| SIMPLEX/GRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | | General Expense | 2/17/2016 | $202.14 |
| SIMPLEX/GRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | | General Expense | 3/10/2016 | $3,008.63 |
| SIMPLEX/GRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | | General Expense | 3/23/2016 | $3,258.75 |
| SIMPLEX/GRINNELL | DEPT. CH 10320 | | | | PALATINE | IL | 60055-0320 | | General Expense | 4/13/2016 | $11,049.40 |
| **SIMPLEX/GRINNELL Total** | | | | | | | | | | | **$13,668.10** |
| SIGMA BUSINESS PRODUCTS | 566 BROAD ST. | | | | GLEN ROCK | NJ | 07452 | | General Expense | 2/17/2016 | $3,384.00 |
| SIGMA BUSINESS PRODUCTS | 566 BROAD ST. | | | | GLEN ROCK | NJ | 07452 | | General Expense | 2/26/2016 | $3,334.53 |
| SIGMA BUSINESS PRODUCTS | 566 BROAD ST. | | | | GLEN ROCK | NJ | 07452 | | General Expense | 3/14/2016 | $3,534.00 |
| SIGMA BUSINESS PRODUCTS | 566 BROAD ST. | | | | GLEN ROCK | NJ | 07452 | | General Expense | 4/13/2016 | $3,573.00 |
| **SIGMA BUSINESS PRODUCTS Total** | | | | | | | | | | | **$13,825.53** |
| ORLANDO PREMIUM OUTLETS | INTL DRIVE | 4951 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | | Store Rent/Lease | 2/18/2016 | $4,579.50 |
| ORLANDO PREMIUM OUTLETS | INTL DRIVE | 4951 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | | Store Rent/Lease | 3/24/2016 | $4,579.50 |
| ORLANDO PREMIUM OUTLETS | INTL DRIVE | 4951 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | | Store Rent/Lease | 4/22/2016 | $4,686.00 |
| **ORLANDO PREMIUM OUTLETS Total** | | | | | | | | | | | **$13,845.00** |
| MONO B | 732 E. 10TH ST. | UNIT #108 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $429.00 |
| MONO B | 732 E. 10TH ST. | UNIT #108 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $5,684.75 |
| MONO B | 732 E. 10TH ST. | UNIT #108 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $365.00 |
| MONO B | 732 E. 10TH ST. | UNIT #108 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $6,370.50 |
| MONO B | 732 E. 10TH ST. | UNIT #108 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $1,176.00 |
| **MONO B Total** | | | | | | | | | | | **$14,025.25** |
| SPG KITTERY HOLDINGS LLC | KITTERY PREMIUM OUTLETS_KTR | PO BOX 822512 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $14,162.09 |
| **SPG KITTERY HOLDINGS LLC Total** | | | | | | | | | | | **$14,162.09** |
| B & R BUSINESS SOLUTIONS | 315 ROUTE 34 | SUITE 128 | | | COLTS NECK | NJ | 07722 | | General Expense | 2/24/2016 | $14,164.00 |
| **B & R BUSINESS SOLUTIONS Total** | | | | | | | | | | | **$14,164.00** |
| CBL RM WACO LLC | CBL #0559 RICHLAND MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $4,662.23 |
| CBL RM WACO LLC | CBL #0559 RICHLAND MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/10/2016 | $179.31 |
| CBL RM WACO LLC | CBL #0559 RICHLAND MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $4,662.23 |
| CBL RM WACO LLC | CBL #0559 RICHLAND MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $4,662.23 |
| **CBL RM WACO LLC Total** | | | | | | | | | | | **$14,166.00** |
| LF SOURCING (MWK) - VFE | 1359 BROADWAY | 18TH FLOOR | (VOGUE FAR EAST) | | NEW YORK | NY | 10018 | | Merchandise | 2/9/2016 | $4,740.06 |
| LF SOURCING (MWK) - VFE | 1359 BROADWAY | 18TH FLOOR | (VOGUE FAR EAST) | | NEW YORK | NY | 10018 | | Merchandise | 2/16/2016 | $2,695.30 |
| LF SOURCING (MWK) - VFE | 1359 BROADWAY | 18TH FLOOR | (VOGUE FAR EAST) | | NEW YORK | NY | 10018 | | Merchandise | 2/18/2016 | $1,119.36 |
| LF SOURCING (MWK) - VFE | 1359 BROADWAY | 18TH FLOOR | (VOGUE FAR EAST) | | NEW YORK | NY | 10018 | | Merchandise | 3/1/2016 | $1,278.40 |
| LF SOURCING (MWK) - VFE | 1359 BROADWAY | 18TH FLOOR | (VOGUE FAR EAST) | | NEW YORK | NY | 10018 | | Merchandise | 3/14/2016 | $2,156.12 |
| LF SOURCING (MWK) - VFE | 1359 BROADWAY | 18TH FLOOR | (VOGUE FAR EAST) | | NEW YORK | NY | 10018 | | Merchandise | 3/31/2016 | $2,005.60 |
| LF SOURCING (MWK) - VFE | 1359 BROADWAY | 18TH FLOOR | (VOGUE FAR EAST) | | NEW YORK | NY | 10018 | | Merchandise | 4/5/2016 | $184.00 |
| **LF SOURCING (MWK) - VFE Total** | | | | | | | | | | | **$14,178.84** |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | | Govt/Tax | 2/12/2016 | $3,594.21 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | | Govt/Tax | 2/12/2016 | $14.66 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | | Govt/Tax | 3/10/2016 | $8.79 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | | Govt/Tax | 3/10/2016 | $4,543.24 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | | Govt/Tax | 4/13/2016 | $14.99 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | | Govt/Tax | 4/14/2016 | $6,487.70 |
| **CITY OF COLORADO SPRINGS Total** | | | | | | | | | | | **$14,262.69** |
| TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055-9762 | | General Expense | 3/23/2016 | $14,289.85 |
| **TEALIUM INC Total** | | | | | | | | | | | **$14,289.85** |
| UNS ELECTRIC, INC | PO BOX 80079 | | | | PRESCOTT | AZ | 86304 | | Utility | 2/17/2016 | $3,971.33 |
| UNS ELECTRIC, INC | PO BOX 80079 | | | | PRESCOTT | AZ | 86304 | | Utility | 2/24/2016 | $1,633.51 |
| UNS ELECTRIC, INC | PO BOX 80079 | | | | PRESCOTT | AZ | 86304 | | Utility | 3/16/2016 | $4,133.71 |
| UNS ELECTRIC, INC | PO BOX 80079 | | | | PRESCOTT | AZ | 86304 | | Utility | 4/20/2016 | $4,559.08 |
| **UNS ELECTRIC, INC Total** | | | | | | | | | | | **$14,297.63** |
| ASCENSION PARISH SALES | AND USE TAX | PO BOX 1718 | | | GONZALES | LA | 70707-1718 | | Govt/Tax | 2/12/2016 | $3,223.97 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH SALES | AND USE TAX | PO BOX 1718 | | | GONZALES | LA | 70707-1718 | | Govt/Tax | 2/12/2016 | $19.05 |
| ASCENSION PARISH SALES | AND USE TAX | PO BOX 1718 | | | GONZALES | LA | 70707-1718 | | Govt/Tax | 3/10/2016 | $48.49 |
| ASCENSION PARISH SALES | AND USE TAX | PO BOX 1718 | | | GONZALES | LA | 70707-1718 | | Govt/Tax | 3/10/2016 | $4,695.66 |
| ASCENSION PARISH SALES | AND USE TAX | PO BOX 1718 | | | GONZALES | LA | 70707-1718 | | Govt/Tax | 4/13/2016 | $15.20 |
| ASCENSION PARISH SALES | AND USE TAX | PO BOX 1718 | | | GONZALES | LA | 70707-1718 | | Govt/Tax | 4/14/2016 | $6,371.99 |
| **ASCENSION PARISH SALES Total** | | | | | | | | | | | **$14,374.36** |
| MEDCO HEALTH SOLUTIONS INC | WACHOVIA OPERATIONS CENTER | P.O. BOX 945551 | | | ATLANTA | GA | 30394 | | General Expense | 3/23/2016 | $14,388.11 |
| **MEDCO HEALTH SOLUTIONS INC Total** | | | | | | | | | | | **$14,388.11** |
| ADCO TUSCOLA LLC | DEPT CH 19992 | | | | PALATINE | IL | 60055-9992 | | Store Rent/Lease | 2/18/2016 | $4,806.44 |
| ADCO TUSCOLA LLC | DEPT CH 19992 | | | | PALATINE | IL | 60055-9992 | | Store Rent/Lease | 3/24/2016 | $4,806.44 |
| ADCO TUSCOLA LLC | DEPT CH 19992 | | | | PALATINE | IL | 60055-9992 | | Store Rent/Lease | 4/22/2016 | $4,806.44 |
| **ADCO TUSCOLA LLC Total** | | | | | | | | | | | **$14,419.32** |
| CIII, BACM05-1 INDIAN RIVER | 2222 ARLINGTON AVENUE | C/O BAYER PROPERTIES, LLC | | | BIRMINGHAM | AL | 35205 | | Store Rent/Lease | 2/18/2016 | $4,814.43 |
| CIII, BACM05-1 INDIAN RIVER | 2222 ARLINGTON AVENUE | C/O BAYER PROPERTIES, LLC | | | BIRMINGHAM | AL | 35205 | | Store Rent/Lease | 3/24/2016 | $4,814.43 |
| CIII, BACM05-1 INDIAN RIVER | 2222 ARLINGTON AVENUE | C/O BAYER PROPERTIES, LLC | | | BIRMINGHAM | AL | 35205 | | Store Rent/Lease | 4/22/2016 | $4,814.43 |
| **CIII, BACM05-1 INDIAN RIVER Total** | | | | | | | | | | | **$14,443.29** |
| CINCINNATI PREMIUM OUTLETS | PO BOX 824014 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $14,461.20 |
| **CINCINNATI PREMIUM OUTLETS Total** | | | | | | | | | | | **$14,461.20** |
| DREW AND ROGERS INC | PO BOX 824505 | | | | PHILADELPHIA | PA | 19182-4505 | | General Expense | 2/10/2016 | $1,605.00 |
| DREW AND ROGERS INC | PO BOX 824505 | | | | PHILADELPHIA | PA | 19182-4505 | | General Expense | 2/17/2016 | $9,413.46 |
| DREW AND ROGERS INC | PO BOX 824505 | | | | PHILADELPHIA | PA | 19182-4505 | | General Expense | 3/16/2016 | $2,838.18 |
| DREW AND ROGERS INC | PO BOX 824505 | | | | PHILADELPHIA | PA | 19182-4505 | | General Expense | 3/23/2016 | $342.40 |
| DREW AND ROGERS INC | PO BOX 824505 | | | | PHILADELPHIA | PA | 19182-4505 | | General Expense | 4/7/2016 | $267.50 |
| **DREW AND ROGERS INC Total** | | | | | | | | | | | **$14,466.54** |
| GREECE RIDGE, LLC | DEPT. 981 | P.O. BOX 8000 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $1,925.10 |
| GREECE RIDGE, LLC | DEPT. 981 | P.O. BOX 8000 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/2/2016 | $8,692.22 |
| GREECE RIDGE, LLC | DEPT. 981 | P.O. BOX 8000 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $1,925.10 |
| GREECE RIDGE, LLC | DEPT. 981 | P.O. BOX 8000 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/13/2016 | $13.76 |
| GREECE RIDGE, LLC | DEPT. 981 | P.O. BOX 8000 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $1,928.54 |
| **GREECE RIDGE, LLC Total** | | | | | | | | | | | **$14,484.72** |
| STAR WESTGATEWAY LLC | PO BOX 912661 | | | | DENVER | CO | 80291 | | Store Rent/Lease | 2/18/2016 | $4,833.33 |
| STAR WESTGATEWAY LLC | PO BOX 912661 | | | | DENVER | CO | 80291 | | Store Rent/Lease | 3/24/2016 | $4,833.33 |
| STAR WESTGATEWAY LLC | PO BOX 912661 | | | | DENVER | CO | 80291 | | Store Rent/Lease | 4/22/2016 | $4,833.33 |
| **STAR WESTGATEWAY LLC Total** | | | | | | | | | | | **$14,499.99** |
| MARINA WEST | 600 E. 12TH ST. | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/2/2016 | $7,025.85 |
| MARINA WEST | 600 E. 12TH ST. | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $1,020.60 |
| MARINA WEST | 600 E. 12TH ST. | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $1,398.60 |
| MARINA WEST | 600 E. 12TH ST. | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $1,907.55 |
| MARINA WEST | 600 E. 12TH ST. | | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/20/2016 | $3,273.30 |
| **MARINA WEST Total** | | | | | | | | | | | **$14,625.90** |
| POWER REVIEWS INC | 180 MONTGOMERY STREET | SUITE 1800 | | | SAN FRANCISCO | CA | 94104 | | General Expense | 3/16/2016 | $14,698.13 |
| **POWER REVIEWS INC Total** | | | | | | | | | | | **$14,698.13** |
| PARISH OF E. BATON ROUGE | DEPT. OF FINANCE-REVENUE | P O BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | Govt/Tax | 2/12/2016 | $3,369.60 |
| PARISH OF E. BATON ROUGE | DEPT. OF FINANCE-REVENUE | P O BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | Govt/Tax | 2/12/2016 | $87.78 |
| PARISH OF E. BATON ROUGE | DEPT. OF FINANCE-REVENUE | P O BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | Govt/Tax | 3/10/2016 | $125.04 |
| PARISH OF E. BATON ROUGE | DEPT. OF FINANCE-REVENUE | P O BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | Govt/Tax | 3/10/2016 | $4,453.21 |
| PARISH OF E. BATON ROUGE | DEPT. OF FINANCE-REVENUE | P O BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | Govt/Tax | 4/13/2016 | $145.32 |
| PARISH OF E. BATON ROUGE | DEPT. OF FINANCE-REVENUE | P O BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | | Govt/Tax | 4/14/2016 | $6,544.54 |
| **PARISH OF E. BATON ROUGE Total** | | | | | | | | | | | **$14,725.49** |
| ACCELA WORLDWIDE LOGISTICS INC | PO BOX 2037 | | | | HAGERSTOWN | MD | 21740 | | Freight/Shipping | 2/25/2016 | $2,650.00 |
| ACCELA WORLDWIDE LOGISTICS INC | PO BOX 2037 | | | | HAGERSTOWN | MD | 21740 | | Freight/Shipping | 3/17/2016 | $5,050.73 |
| ACCELA WORLDWIDE LOGISTICS INC | PO BOX 2037 | | | | HAGERSTOWN | MD | 21740 | | Freight/Shipping | 3/31/2016 | $7,150.00 |
| **ACCELA WORLDWIDE LOGISTICS INC Total** | | | | | | | | | | | **$14,850.73** |
| COMM OF MASS EFT DES | Massachusetts Department of Revenue | P.O. Box 419257 | | | Boston | MA | 02241-9257 | | Sales Tax | 02/19/2016 | $3,682.62 |
| COMM OF MASS EFT DES | Massachusetts Department of Revenue | P.O. Box 419257 | | | Boston | MA | 02241-9257 | | Sales Tax | 03/17/2016 | $5,013.30 |
| COMM OF MASS EFT DES | Massachusetts Department of Revenue | P.O. Box 419257 | | | Boston | MA | 02241-9257 | | Sales Tax | 03/17/2016 | $9.00 |
| COMM OF MASS EFT DES | Massachusetts Department of Revenue | P.O. Box 419257 | | | Boston | MA | 02241-9257 | | Sales Tax | 04/20/2016 | $6,185.39 |
| COMM OF MASS EFT DES | Massachusetts Department of Revenue | P.O. Box 419257 | | | Boston | MA | 02241-9257 | | Sales Tax | 04/20/2016 | $8.12 |
| **COMM OF MASS EFT DES Total** | | | | | | | | | | | **$14,898.43** |
| CITY OF NOGALES | 777 N GRAND AVENUE | | | | NOGALES | AZ | 85621 | | General Expense | 2/12/2016 | $2,809.78 |
| CITY OF NOGALES | 777 N GRAND AVENUE | | | | NOGALES | AZ | 85621 | | General Expense | 2/12/2016 | $431.50 |
| CITY OF NOGALES | 777 N GRAND AVENUE | | | | NOGALES | AZ | 85621 | | General Expense | 3/10/2016 | $710.99 |
| CITY OF NOGALES | 777 N GRAND AVENUE | | | | NOGALES | AZ | 85621 | | General Expense | 3/10/2016 | $3,040.06 |
| CITY OF NOGALES | 777 N GRAND AVENUE | | | | NOGALES | AZ | 85621 | | General Expense | 4/13/2016 | $1,516.63 |
| CITY OF NOGALES | 777 N GRAND AVENUE | | | | NOGALES | AZ | 85621 | | General Expense | 4/14/2016 | $6,470.93 |
| **CITY OF NOGALES Total** | | | | | | | | | | | **$14,979.89** |
| LAS AMERICAS PREMIIM OUTLETS | 4211 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | | Store Rent/Lease | 2/24/2016 | $5,000.00 |
| LAS AMERICAS PREMIIM OUTLETS | 4211 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | | Store Rent/Lease | 3/24/2016 | $5,000.00 |
| LAS AMERICAS PREMIIM OUTLETS | 4211 CAMINO DE LA PLAZA | | | | SAN DIEGO | CA | 92173 | | Store Rent/Lease | 4/22/2016 | $5,000.00 |
| **LAS AMERICAS PREMIIM OUTLETS Total** | | | | | | | | | | | **$15,000.00** |
| ST. AUGUSTINE PREMIUM OUTLETS | PO BOX 822946 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $15,025.54 |
| **ST. AUGUSTINE PREMIUM OUTLETS Total** | | | | | | | | | | | **$15,025.54** |
| MUNICIPALITY OF BARCELONETA | FINANCE DIRECTOR | PO BOX 2049 | | | BARCELONETA | PR | 00617 | | Govt/Tax | 3/31/2016 | $15,060.00 |
| **MUNICIPALITY OF BARCELONETA Total** | | | | | | | | | | | **$15,060.00** |
| THE MARKETPLACE | PO BOX 8000 | DEPT. 990 (AERO) | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $2,476.92 |
| THE MARKETPLACE | PO BOX 8000 | DEPT. 990 (AERO) | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/2/2016 | $7,646.76 |
| THE MARKETPLACE | PO BOX 8000 | DEPT. 990 (AERO) | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $2,476.92 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE MARKETPLACE | PO BOX 8000 | DEPT. 990 (AERO) | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/13/2016 | $15.20 |
| THE MARKETPLACE | PO BOX 8000 | DEPT. 990 (AERO) | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $2,480.72 |
| THE MARKETPLACE Total | | | | | | | | | | | $15,096.52 |
| SIZELER PROPERTY INVEST. | DEPOSIT A/C | PO BOX 62799 | | | NEW ORLEANS | LA | 70162 | | Store Rent/Lease | 2/18/2016 | $4,960.29 |
| SIZELER PROPERTY INVEST. | DEPOSIT A/C | PO BOX 62799 | | | NEW ORLEANS | LA | 70162 | | Store Rent/Lease | 3/24/2016 | $5,069.13 |
| SIZELER PROPERTY INVEST. | DEPOSIT A/C | PO BOX 62799 | | | NEW ORLEANS | LA | 70162 | | Store Rent/Lease | 4/15/2016 | $43.10 |
| SIZELER PROPERTY INVEST. | DEPOSIT A/C | PO BOX 62799 | | | NEW ORLEANS | LA | 70162 | | Store Rent/Lease | 4/22/2016 | $5,000.00 |
| SIZELER PROPERTY INVEST. | DEPOSIT A/C | PO BOX 62799 | | | NEW ORLEANS | LA | 70162 | | Store Rent/Lease | 4/26/2016 | $35.90 |
| SIZELER PROPERTY INVEST. Total | | | | | | | | | | | $15,108.42 |
| MN DEPT OF REVEN DES | Minnesota Sales and Use Tax | P.O Box 64622 | | | St. Paul | MN | 55164-622 | | Sales Tax | 02/19/2016 | $6,798.00 |
| MN DEPT OF REVEN DES | Minnesota Sales and Use Tax | P.O Box 64622 | | | St. Paul | MN | 55164-622 | | Sales Tax | 02/22/2016 | $1.00 |
| MN DEPT OF REVEN DES | Minnesota Sales and Use Tax | P.O Box 64622 | | | St. Paul | MN | 55164-622 | | Sales Tax | 03/17/2016 | $6.00 |
| MN DEPT OF REVEN DES | Minnesota Sales and Use Tax | P.O Box 64622 | | | St. Paul | MN | 55164-622 | | Sales Tax | 03/18/2016 | $3,675.00 |
| MN DEPT OF REVEN DES | Minnesota Sales and Use Tax | P.O Box 64622 | | | St. Paul | MN | 55164-622 | | Sales Tax | 04/20/2016 | $4,628.00 |
| MN DEPT OF REVEN DES | Minnesota Sales and Use Tax | P.O Box 64622 | | | St. Paul | MN | 55164-622 | | Sales Tax | 04/20/2016 | $6.00 |
| MN DEPT OF REVEN DES Total | | | | | | | | | | | $15,124.00 |
| SIMON FINANCING PARTNERSHIP LP | FOLSOM PREMIUM OUTLETS | PO BOX 822997 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $15,150.85 |
| SIMON FINANCING PARTNERSHIP LP Total | | | | | | | | | | | $15,150.85 |
| LIDO LIGHTING | 966 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | | General Expense | 2/17/2016 | $297.57 |
| LIDO LIGHTING | 966 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | | General Expense | 3/2/2016 | $1,906.73 |
| LIDO LIGHTING | 966 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | | General Expense | 3/16/2016 | $2,407.12 |
| LIDO LIGHTING | 966 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | | General Expense | 3/23/2016 | $1,301.17 |
| LIDO LIGHTING | 966 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | | General Expense | 4/7/2016 | $5,929.79 |
| LIDO LIGHTING | 966 GRAND BOULEVARD | | | | DEER PARK | NY | 11729 | | General Expense | 4/20/2016 | $3,324.24 |
| LIDO LIGHTING Total | | | | | | | | | | | $15,166.62 |
| ERNST & YOUNG | BANK OF AMER. CHIC 96550 | PO BOX 96550 | | | CHICAGO | IL | 60693 | | General Expense | 2/4/2016 | $5,000.00 |
| ERNST & YOUNG | BANK OF AMER. CHIC 96550 | PO BOX 96550 | | | CHICAGO | IL | 60693 | | General Expense | 2/9/2016 | $6,252.40 |
| ERNST & YOUNG | BANK OF AMER. CHIC 96550 | PO BOX 96550 | | | CHICAGO | IL | 60693 | | General Expense | 3/24/2016 | $3,945.00 |
| ERNST & YOUNG Total | | | | | | | | | | | $15,197.40 |
| PHOENIX CITY TREASURER | PRIVILEGE LICENSE TAX DES | P.O. BOX 29125 | | | PHOENIX | AZ | 85038-9125 | | Govt/Tax | 2/12/2016 | $3,562.79 |
| PHOENIX CITY TREASURER | PRIVILEGE LICENSE TAX DES | P.O. BOX 29125 | | | PHOENIX | AZ | 85038-9125 | | Govt/Tax | 2/12/2016 | $68.04 |
| PHOENIX CITY TREASURER | PRIVILEGE LICENSE TAX DES | P.O. BOX 29125 | | | PHOENIX | AZ | 85038-9125 | | Govt/Tax | 3/10/2016 | $31.01 |
| PHOENIX CITY TREASURER | PRIVILEGE LICENSE TAX DES | P.O. BOX 29125 | | | PHOENIX | AZ | 85038-9125 | | Govt/Tax | 3/10/2016 | $4,516.88 |
| PHOENIX CITY TREASURER | PRIVILEGE LICENSE TAX DES | P.O. BOX 29125 | | | PHOENIX | AZ | 85038-9125 | | Govt/Tax | 4/13/2016 | $20.03 |
| PHOENIX CITY TREASURER | PRIVILEGE LICENSE TAX DES | P.O. BOX 29125 | | | PHOENIX | AZ | 85038-9125 | | Govt/Tax | 4/14/2016 | $7,014.17 |
| PHOENIX CITY TREASURER Total | | | | | | | | | | | $15,212.92 |
| Gavin Marconi | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - AIP | 4/1/2016 | $2,740.50 |
| Gavin Marconi | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/11/2016 | $4,232.09 |
| Gavin Marconi | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/1/2016 | $2,273.68 |
| Gavin Marconi | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/22/2016 | $467.45 |
| Gavin Marconi | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/19/2016 | $1,305.90 |
| Gavin Marconi | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $4,295.39 |
| Gavin Marconi Total | | | | | | | | | | | $15,315.01 |
| MICHAEL PAGE | INTERNATIONAL INC | ATTN: ACCTS PAYABLE | 177 BROAD STREET, 5TH FLOOR | | STAMFORD | CT | 06901 | | General Expense | 2/10/2016 | $3,087.50 |
| MICHAEL PAGE | INTERNATIONAL INC | ATTN: ACCTS PAYABLE | 177 BROAD STREET, 5TH FLOOR | | STAMFORD | CT | 06901 | | General Expense | 2/17/2016 | $2,080.00 |
| MICHAEL PAGE | INTERNATIONAL INC | ATTN: ACCTS PAYABLE | 177 BROAD STREET, 5TH FLOOR | | STAMFORD | CT | 06901 | | General Expense | 2/24/2016 | $2,047.50 |
| MICHAEL PAGE | INTERNATIONAL INC | ATTN: ACCTS PAYABLE | 177 BROAD STREET, 5TH FLOOR | | STAMFORD | CT | 06901 | | General Expense | 3/2/2016 | $2,080.00 |
| MICHAEL PAGE | INTERNATIONAL INC | ATTN: ACCTS PAYABLE | 177 BROAD STREET, 5TH FLOOR | | STAMFORD | CT | 06901 | | General Expense | 3/10/2016 | $2,551.25 |
| MICHAEL PAGE | INTERNATIONAL INC | ATTN: ACCTS PAYABLE | 177 BROAD STREET, 5TH FLOOR | | STAMFORD | CT | 06901 | | General Expense | 3/16/2016 | $2,085.85 |
| MICHAEL PAGE | INTERNATIONAL INC | ATTN: ACCTS PAYABLE | 177 BROAD STREET, 5TH FLOOR | | STAMFORD | CT | 06901 | | General Expense | 3/23/2016 | $1,592.50 |
| MICHAEL PAGE Total | | | | | | | | | | | $15,524.60 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 2/10/2016 | $1,920.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 2/17/2016 | $480.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 2/24/2016 | $960.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 3/2/2016 | $1,440.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 3/10/2016 | $480.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 3/16/2016 | $960.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 3/23/2016 | $960.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 3/31/2016 | $1,920.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 4/7/2016 | $480.00 |
| WILHELMINA INTERNATIONAL LTD | DEPT 8107 | PO BOX 650002 | | | DALLAS | TX | 75265 | | General Expense | 4/20/2016 | $6,000.00 |
| WILHELMINA INTERNATIONAL LTD Total | | | | | | | | | | | $15,600.00 |
| BARNWELL CONSULTING LLC | 3475 LENOX ROAD | SUITE 650 | | | ATLANTA | GA | 30326 | | General Expense | 2/10/2016 | $15,601.00 |
| BARNWELL CONSULTING LLC Total | | | | | | | | | | | $15,601.00 |
| Tri County Mall LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278 | | Store Rent/Lease | 2/18/2016 | $2,391.51 |
| Tri County Mall LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278 | | Store Rent/Lease | 3/2/2016 | $3,297.01 |
| Tri County Mall LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278 | | Store Rent/Lease | 3/16/2016 | $933.47 |
| Tri County Mall LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278 | | Store Rent/Lease | 3/24/2016 | $2,391.51 |
| Tri County Mall LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278 | | Store Rent/Lease | 4/20/2016 | $4,281.77 |
| Tri County Mall LLC | DEPT 781919 | PO BOX 78000 | | | DETROIT | MI | 48278 | | Store Rent/Lease | 4/22/2016 | $2,391.51 |
| Tri County Mall LLC Total | | | | | | | | | | | $15,686.78 |
| ATR CORINTH FOREST LLC | 4645 N CENTRAL EXPY | SUITE 200 | | | DALLAS | TX | 75205 | | General Expense | 3/2/2016 | $250.00 |
| ATR CORINTH FOREST LLC | 4645 N CENTRAL EXPY | SUITE 200 | | | DALLAS | TX | 75205 | | General Expense | 3/10/2016 | $37.50 |
| ATR CORINTH FOREST LLC | PO BOX 674994 | | | | DETROIT | MI | 48267-4994 | | Store Rent/Lease | 3/24/2016 | $7,495.64 |
| ATR CORINTH FOREST LLC | 4645 N CENTRAL EXPY | SUITE 200 | | | DALLAS | TX | 75205 | | General Expense | 4/7/2016 | $150.00 |
| ATR CORINTH FOREST LLC | 4645 N CENTRAL EXPY | SUITE 200 | | | DALLAS | TX | 75205 | | General Expense | 4/13/2016 | $287.50 |
| ATR CORINTH FOREST LLC | PO BOX 674994 | | | | DETROIT | MI | 48267-4994 | | Store Rent/Lease | 4/22/2016 | $7,495.64 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ATR CORINTH FOREST LLC Total** | | | | | | | | | | | **$15,716.28** |
| MY ALABAMA TAXES DES | Sales, Use & Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 02/19/2016 | $6,387.92 |
| MY ALABAMA TAXES DES | Sales, Use & Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 03/15/2016 | $24.42 |
| MY ALABAMA TAXES DES | Sales, Use & Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 03/18/2016 | $9,304.19 |
| **MY ALABAMA TAXES DES Total** | | | | | | | | | | | **$15,716.53** |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | | General Expense | 2/17/2016 | $1,920.00 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | | General Expense | 2/24/2016 | $4,800.00 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | | General Expense | 3/2/2016 | $2,400.00 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | | General Expense | 3/10/2016 | $1,920.00 |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | | ATLANTA | GA | 30384-8226 | | General Expense | 4/20/2016 | $4,800.00 |
| **INSIGHT GLOBAL LLC Total** | | | | | | | | | | | **$15,840.00** |
| CITY OF TUSCON, AZ | COLLECTIONS | P.O. BOX 27320 | | | TUCSON | AZ | 85726 | | Govt/Tax | 2/12/2016 | $36.56 |
| CITY OF TUSCON, AZ | COLLECTIONS | P.O. BOX 27320 | | | TUCSON | AZ | 85726 | | Govt/Tax | 2/12/2016 | $4,038.46 |
| CITY OF TUSCON, AZ | COLLECTIONS | P.O. BOX 27320 | | | TUCSON | AZ | 85726 | | Govt/Tax | 3/10/2016 | $20.23 |
| CITY OF TUSCON, AZ | COLLECTIONS | P.O. BOX 27320 | | | TUCSON | AZ | 85726 | | Govt/Tax | 3/10/2016 | $4,103.30 |
| CITY OF TUSCON, AZ | COLLECTIONS | P.O. BOX 27320 | | | TUCSON | AZ | 85726 | | Govt/Tax | 4/13/2016 | $537.53 |
| CITY OF TUSCON, AZ | COLLECTIONS | P.O. BOX 27320 | | | TUCSON | AZ | 85726 | | Govt/Tax | 4/14/2016 | $7,169.75 |
| **CITY OF TUSCON, AZ Total** | | | | | | | | | | | **$15,905.85** |
| LINKEDIN | 62228 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0622 | | General Expense | 3/31/2016 | $16,001.53 |
| **LINKEDIN Total** | | | | | | | | | | | **$16,001.53** |
| KINGS PLAZA SHOPPING CENTER | 5100 KINGS PLAZA | | | | BROOKLYN | NY | 11234 | | Store Rent/Lease | 2/24/2016 | $4,018.75 |
| KINGS PLAZA SHOPPING CENTER | 5100 KINGS PLAZA | | | | BROOKLYN | NY | 11234 | | Store Rent/Lease | 3/24/2016 | $8,037.50 |
| KINGS PLAZA SHOPPING CENTER | 5100 KINGS PLAZA | | | | BROOKLYN | NY | 11234 | | Store Rent/Lease | 4/22/2016 | $4,018.75 |
| **KINGS PLAZA SHOPPING CENTER Total** | | | | | | | | | | | **$16,075.00** |
| METROPOLITAN PROPERY AND | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 2/4/2016 | $2,501.58 |
| METROPOLITAN PROPERY AND | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 2/11/2016 | $2,252.92 |
| METROPOLITAN PROPERY AND | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 2/25/2016 | $2,124.12 |
| METROPOLITAN PROPERY AND | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 3/10/2016 | $2,380.63 |
| METROPOLITAN PROPERY AND | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 3/24/2016 | $2,250.43 |
| METROPOLITAN PROPERY AND | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 4/7/2016 | $2,391.06 |
| METROPOLITAN PROPERY AND | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 4/21/2016 | $2,380.55 |
| **METROPOLITAN PROPERY AND Total** | | | | | | | | | | | **$16,081.29** |
| ALLURE JEWELRY & ACCESSOR | 9705 45TH AVE N #41305 | | | | PLYMOUTH | MN | 55441 | | Merchandise | 2/4/2016 | $4,114.89 |
| ALLURE JEWELRY & ACCESSOR | 9705 45TH AVE N #41305 | | | | PLYMOUTH | MN | 55441 | | Merchandise | 2/16/2016 | $173.25 |
| ALLURE JEWELRY & ACCESSOR | 9705 45TH AVE N #41305 | | | | PLYMOUTH | MN | 55441 | | Merchandise | 3/31/2016 | $11,500.77 |
| ALLURE JEWELRY & ACCESSOR | 9705 45TH AVE N #41305 | | | | PLYMOUTH | MN | 55441 | | Merchandise | 4/21/2016 | $360.36 |
| **ALLURE JEWELRY & ACCESSOR Total** | | | | | | | | | | | **$16,149.27** |
| YAHOO INC | P.O. BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | | General Expense | 2/10/2016 | $6,493.32 |
| YAHOO INC | P.O. BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | | General Expense | 3/16/2016 | $4,774.96 |
| YAHOO INC | P.O. BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | | General Expense | 4/13/2016 | $4,886.03 |
| **YAHOO INC Total** | | | | | | | | | | | **$16,154.31** |
| DAYTON MALL II LLC | HUNTINGTON NATIONAL BANK | L-2005 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 3/24/2016 | $5,371.44 |
| DAYTON MALL II LLC | HUNTINGTON NATIONAL BANK | L-2005 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/22/2016 | $10,834.69 |
| **DAYTON MALL II LLC Total** | | | | | | | | | | | **$16,206.13** |
| GARDEN STATE PLAZA/ | WESTFIELD | 1 GARDEN STATE PLAZA | | | PARAMUS | NJ | 07652 | | Store Rent/Lease | 2/18/2016 | $5,410.59 |
| GARDEN STATE PLAZA/ | WESTFIELD | 1 GARDEN STATE PLAZA | | | PARAMUS | NJ | 07652 | | Store Rent/Lease | 3/24/2016 | $5,410.59 |
| GARDEN STATE PLAZA/ | WESTFIELD | 1 GARDEN STATE PLAZA | | | PARAMUS | NJ | 07652 | | Store Rent/Lease | 4/22/2016 | $5,410.59 |
| **GARDEN STATE PLAZA/ Total** | | | | | | | | | | | **$16,231.77** |
| LAFAYETTE PARISH SCHOOL | SALES & USE TAX | PO BOX 52706 | | | LAFAYETTE | LA | 70502-2706 | | Govt/Tax | 2/12/2016 | $4,337.76 |
| LAFAYETTE PARISH SCHOOL | SALES & USE TAX | PO BOX 52706 | | | LAFAYETTE | LA | 70502-2706 | | Govt/Tax | 2/12/2016 | $27.58 |
| LAFAYETTE PARISH SCHOOL | SALES & USE TAX | PO BOX 52706 | | | LAFAYETTE | LA | 70502-2706 | | Govt/Tax | 3/10/2016 | $0.00 |
| LAFAYETTE PARISH SCHOOL | SALES & USE TAX | PO BOX 52706 | | | LAFAYETTE | LA | 70502-2706 | | Govt/Tax | 3/10/2016 | $5,210.05 |
| LAFAYETTE PARISH SCHOOL | SALES & USE TAX | PO BOX 52706 | | | LAFAYETTE | LA | 70502-2706 | | Govt/Tax | 4/13/2016 | $21.32 |
| LAFAYETTE PARISH SCHOOL | SALES & USE TAX | PO BOX 52706 | | | LAFAYETTE | LA | 70502-2706 | | Govt/Tax | 4/14/2016 | $6,655.92 |
| **LAFAYETTE PARISH SCHOOL Total** | | | | | | | | | | | **$16,252.63** |
| WISHLIST | 1100 S SAN PEDRO ST | #L-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $2,982.00 |
| WISHLIST | 1100 S SAN PEDRO ST | #L-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/2/2016 | $594.00 |
| WISHLIST | 1100 S SAN PEDRO ST | #L-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $8,467.50 |
| WISHLIST | 1100 S SAN PEDRO ST | #L-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $990.00 |
| WISHLIST | 1100 S SAN PEDRO ST | #L-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/31/2016 | $990.00 |
| WISHLIST | 1100 S SAN PEDRO ST | #L-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/7/2016 | $1,440.00 |
| WISHLIST | 1100 S SAN PEDRO ST | #L-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/20/2016 | $793.50 |
| **WISHLIST Total** | | | | | | | | | | | **$16,257.00** |
| ZONA ROSA DEVELOPMENT,LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 2/18/2016 | $5,416.67 |
| ZONA ROSA DEVELOPMENT,LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 3/24/2016 | $5,383.21 |
| ZONA ROSA DEVELOPMENT,LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 4/22/2016 | $5,416.67 |
| ZONA ROSA DEVELOPMENT,LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 4/26/2016 | $66.36 |
| **ZONA ROSA DEVELOPMENT,LLC Total** | | | | | | | | | | | **$16,282.91** |
| RPPJ SALES TAX  DES | Sales & Use Tax Department | PO Box 60090 | | | New Orleans | LA | 70160-0090 | | Sales Tax | 02/22/2016 | $3,139.52 |
| RPPJ SALES TAX  DES | Sales & Use Tax Department | PO Box 60090 | | | New Orleans | LA | 70160-0090 | | Sales Tax | 03/18/2016 | $5,627.74 |
| RPPJ SALES TAX  DES | Sales & Use Tax Department | PO Box 60090 | | | New Orleans | LA | 70160-0090 | | Sales Tax | 03/18/2016 | $30.03 |
| RPPJ SALES TAX  DES | Sales & Use Tax Department | PO Box 60090 | | | New Orleans | LA | 70160-0090 | | Sales Tax | 04/20/2016 | $39.77 |
| RPPJ SALES TAX  DES | Sales & Use Tax Department | PO Box 60090 | | | New Orleans | LA | 70160-0090 | | Sales Tax | 04/21/2016 | $7,541.79 |
| **RPPJ SALES TAX  DES Total** | | | | | | | | | | | **$16,378.85** |
| CASHSTAR INC | DEPT CH 19898 | | | | PALATINE | IL | 60055 | | General Expense | 2/17/2016 | $16,475.60 |
| **CASHSTAR INC Total** | | | | | | | | | | | **$16,475.60** |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 2/10/2016 | $1,216.61 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 2/10/2016 | $1,470.39 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 2/10/2016 | $602.61 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 2/10/2016 | $598.71 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 2/10/2016 | $967.10 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 2/24/2016 | $1,452.16 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 3/2/2016 | $896.06 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 3/10/2016 | $2,225.72 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 3/16/2016 | $1,705.04 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 3/24/2016 | $773.73 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 3/31/2016 | $1,004.13 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 4/7/2016 | $656.84 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 4/7/2016 | $807.54 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 4/13/2016 | $1,413.85 |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | | Utility | 4/20/2016 | $838.17 |
| PSEG LONG ISLAND LLC Total | | | | | | | | | | | $16,628.66 |
| SUMMIT ENERGY | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | | General Expense | 2/17/2016 | $4,725.00 |
| SUMMIT ENERGY | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | | General Expense | 3/23/2016 | $6,275.00 |
| SUMMIT ENERGY | 25716 NETWORK PLACE | | | | CHICAGO | IL | 60673-1257 | | General Expense | 4/20/2016 | $5,680.00 |
| SUMMIT ENERGY Total | | | | | | | | | | | $16,680.00 |
| PETALUMA VILLAGE PREMIUM | OUTLETS | PO BOX 822888 | | | PHILADELPHIA | PA | 19182-2888 | | Store Rent/Lease | 3/24/2016 | $8,418.84 |
| PETALUMA VILLAGE PREMIUM | OUTLETS | PO BOX 822888 | | | PHILADELPHIA | PA | 19182-2888 | | Store Rent/Lease | 4/22/2016 | $8,418.84 |
| PETALUMA VILLAGE PREMIUM Total | | | | | | | | | | | $16,837.68 |
| BIRCHWOOD MALL - GENERAL | GROWTH PROP- SDS 12-1381 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | | Store Rent/Lease | 2/18/2016 | $4,201.67 |
| BIRCHWOOD MALL - GENERAL | GROWTH PROP- SDS 12-1381 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | | Store Rent/Lease | 3/2/2016 | $1,040.21 |
| BIRCHWOOD MALL - GENERAL | GROWTH PROP- SDS 12-1381 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | | Store Rent/Lease | 3/10/2016 | $1,163.85 |
| BIRCHWOOD MALL - GENERAL | GROWTH PROP- SDS 12-1381 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | | Store Rent/Lease | 3/24/2016 | $4,201.67 |
| BIRCHWOOD MALL - GENERAL | GROWTH PROP- SDS 12-1381 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | | Store Rent/Lease | 4/7/2016 | $1,061.91 |
| BIRCHWOOD MALL - GENERAL | GROWTH PROP- SDS 12-1381 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | | Store Rent/Lease | 4/18/2016 | $995.16 |
| BIRCHWOOD MALL - GENERAL | GROWTH PROP- SDS 12-1381 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | | Store Rent/Lease | 4/22/2016 | $4,201.67 |
| BIRCHWOOD MALL - GENERAL Total | | | | | | | | | | | $16,866.14 |
| WESTWOOD MALL - GGPLP | SDS-12-1397 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $6,042.65 |
| WESTWOOD MALL - GGPLP | SDS-12-1397 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $4,254.46 |
| WESTWOOD MALL - GGPLP | SDS-12-1397 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/13/2016 | $385.50 |
| WESTWOOD MALL - GGPLP | SDS-12-1397 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/18/2016 | $1,988.30 |
| WESTWOOD MALL - GGPLP | SDS-12-1397 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $4,254.46 |
| WESTWOOD MALL - GGPLP Total | | | | | | | | | | | $16,925.37 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 2/10/2016 | $437.50 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 2/17/2016 | $2,191.03 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 2/24/2016 | $1,183.74 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 3/2/2016 | $1,445.49 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 3/10/2016 | $1,439.01 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 3/16/2016 | $2,775.40 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 3/23/2016 | $1,310.65 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 3/31/2016 | $524.08 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 4/7/2016 | $445.08 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 4/7/2016 | $1,052.14 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 4/7/2016 | $836.77 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 4/13/2016 | $2,598.18 |
| XCEL ENERGY | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484-9477 | | Utility | 4/20/2016 | $701.87 |
| XCEL ENERGY Total | | | | | | | | | | | $16,940.94 |
| SHEPPARD MULLIN RICHTER AND | HAMPTON LLC | 333 HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071 | | General Expense | 2/18/2016 | $17,000.00 |
| SHEPPARD MULLIN RICHTER AND Total | | | | | | | | | | | $17,000.00 |
| JACKSON PREMIUM OUTLETS | PO BOX 822943 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $17,053.02 |
| JACKSON PREMIUM OUTLETS Total | | | | | | | | | | | $17,053.02 |
| ROUND ROCK PREMIUM OUTLETS | PO BOX 822312 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $17,104.54 |
| ROUND ROCK PREMIUM OUTLETS Total | | | | | | | | | | | $17,104.54 |
| DECISIONPOINT SYSTEMS INC | PO BOX 200624 | | | | PITTSBURGH | PA | 15251-2624 | | General Expense | 2/10/2016 | $3,262.64 |
| DECISIONPOINT SYSTEMS INC | PO BOX 200624 | | | | PITTSBURGH | PA | 15251-2624 | | General Expense | 4/7/2016 | $13,901.44 |
| DECISIONPOINT SYSTEMS INC Total | | | | | | | | | | | $17,164.08 |
| PIPP MOBILE STORAGE SYSTEMS | INC | PO BOX 674812 | | | DETROIT | MI | 48267-4812 | | General Expense | 3/2/2016 | $12,152.35 |
| PIPP MOBILE STORAGE SYSTEMS | INC | PO BOX 674812 | | | DETROIT | MI | 48267-4812 | | General Expense | 3/16/2016 | $868.17 |
| PIPP MOBILE STORAGE SYSTEMS | INC | PO BOX 674812 | | | DETROIT | MI | 48267-4812 | | General Expense | 3/23/2016 | $2,105.38 |
| PIPP MOBILE STORAGE SYSTEMS | INC | PO BOX 674812 | | | DETROIT | MI | 48267-4812 | | General Expense | 3/31/2016 | $400.16 |
| PIPP MOBILE STORAGE SYSTEMS | INC | PO BOX 674812 | | | DETROIT | MI | 48267-4812 | | General Expense | 4/13/2016 | $792.18 |
| PIPP MOBILE STORAGE SYSTEMS | INC | PO BOX 674812 | | | DETROIT | MI | 48267-4812 | | General Expense | 4/20/2016 | $924.88 |
| PIPP MOBILE STORAGE SYSTEMS Total | | | | | | | | | | | $17,243.12 |
| SYLVIA S. CHARPILLOZ | 128 WINNEBAGO ROAD | | | | YONKERS | NY | 10710 | | General Expense | 2/24/2016 | $5,335.18 |
| SYLVIA S. CHARPILLOZ | 128 WINNEBAGO ROAD | | | | YONKERS | NY | 10710 | | General Expense | 3/23/2016 | $6,918.23 |
| SYLVIA S. CHARPILLOZ | 128 WINNEBAGO ROAD | | | | YONKERS | NY | 10710 | | General Expense | 4/20/2016 | $5,140.57 |
| SYLVIA S. CHARPILLOZ Total | | | | | | | | | | | $17,393.98 |
| FLORIDA KEYS FACTORY SHOPS | LIMITED PARTNERSHIP | PO BOX 60808 | | | CARLOTTE | NC | 28260-0808 | | Store Rent/Lease | 2/18/2016 | $5,803.33 |
| FLORIDA KEYS FACTORY SHOPS | LIMITED PARTNERSHIP | PO BOX 60808 | | | CARLOTTE | NC | 28260-0808 | | Store Rent/Lease | 3/24/2016 | $5,803.33 |
| FLORIDA KEYS FACTORY SHOPS | LIMITED PARTNERSHIP | PO BOX 60808 | | | CARLOTTE | NC | 28260-0808 | | Store Rent/Lease | 4/22/2016 | $5,803.33 |
| FLORIDA KEYS FACTORY SHOPS Total | | | | | | | | | | | $17,409.99 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $1,326.50 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $187.50 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $4,261.50 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $2,109.00 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $570.00 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $2,793.00 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $4,049.00 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $1,803.00 |
| CEMI CERI | 1182 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $315.00 |
| **CEMI CERI Total** | | | | | | | | | | | **$17,414.50** |
| JOHN D HOWARD | 80 IRVING PLACE | | | | NEW YORK | NY | 10003 | | General Expense | 3/31/2016 | $17,500.00 |
| **JOHN D HOWARD Total** | | | | | | | | | | | **$17,500.00** |
| MICHAEL CUNNINGHAM | 21 BRIDGE ROAD | | | | NANUET | NY | 10954 | | General Expense | 3/29/2016 | $17,500.00 |
| **MICHAEL CUNNINGHAM Total** | | | | | | | | | | | **$17,500.00** |
| PR WIREGRASS COMMONS LLC | PO BOX 347846 | | | | PITTSBURGH | PA | 15251-4846 | | Store Rent/Lease | 2/18/2016 | $8,941.69 |
| PR WIREGRASS COMMONS LLC | PO BOX 347846 | | | | PITTSBURGH | PA | 15251-4846 | | Store Rent/Lease | 3/24/2016 | $8,941.69 |
| **PR WIREGRASS COMMONS LLC Total** | | | | | | | | | | | **$17,883.38** |
| TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | Utility-Phone | 2/24/2016 | $8,804.06 |
| TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | Utility-Phone | 3/2/2016 | $192.88 |
| TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | Utility-Phone | 3/16/2016 | $172.14 |
| TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | Utility-Phone | 3/23/2016 | $8,631.92 |
| TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | Utility-Phone | 3/23/2016 | $192.88 |
| **TIME WARNER CABLE Total** | | | | | | | | | | | **$17,993.88** |
| NORTH RIVERSIDE PARK ASSOC. | 1525 W WT HARRIS BLVD 2C2 | LOCKBOX 601399 | | | CHARLOTTE | NC | 28260-1399 | | Store Rent/Lease | 2/18/2016 | $2,127.31 |
| NORTH RIVERSIDE PARK ASSOC. | 1525 W WT HARRIS BLVD 2C2 | LOCKBOX 601399 | | | CHARLOTTE | NC | 28260-1399 | | Store Rent/Lease | 3/2/2016 | $11,638.56 |
| NORTH RIVERSIDE PARK ASSOC. | 1525 W WT HARRIS BLVD 2C2 | LOCKBOX 601399 | | | CHARLOTTE | NC | 28260-1399 | | Store Rent/Lease | 3/24/2016 | $2,127.31 |
| NORTH RIVERSIDE PARK ASSOC. | 1525 W WT HARRIS BLVD 2C2 | LOCKBOX 601399 | | | CHARLOTTE | NC | 28260-1399 | | Store Rent/Lease | 4/22/2016 | $2,127.31 |
| **NORTH RIVERSIDE PARK ASSOC. Total** | | | | | | | | | | | **$18,020.49** |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 2/10/2016 | $2,030.15 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 2/12/2016 | $343.33 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 2/17/2016 | $4,548.82 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 2/24/2016 | $248.38 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 3/2/2016 | $891.72 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 3/10/2016 | $329.53 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 3/16/2016 | $3,357.65 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 3/23/2016 | $288.70 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 3/31/2016 | $345.94 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 4/7/2016 | $1,483.50 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 4/13/2016 | $3,277.37 |
| THOMPSON LOCK & SUPPLY | P.O. BOX 61 | | | | WHITE PLAINS | NY | 10605 | | General Expense | 4/20/2016 | $997.81 |
| **THOMPSON LOCK & SUPPLY Total** | | | | | | | | | | | **$18,142.90** |
| PARISH OF ST TAMMANY | TAX COLLECTOR | PARISH OF ST. TAMMANY | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | Govt/Tax | 2/12/2016 | $38.92 |
| PARISH OF ST TAMMANY | TAX COLLECTOR | PARISH OF ST. TAMMANY | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | Govt/Tax | 2/12/2016 | $4,457.45 |
| PARISH OF ST TAMMANY | TAX COLLECTOR | PARISH OF ST. TAMMANY | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | Govt/Tax | 3/10/2016 | $17.65 |
| PARISH OF ST TAMMANY | TAX COLLECTOR | PARISH OF ST. TAMMANY | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | Govt/Tax | 3/10/2016 | $5,407.43 |
| PARISH OF ST TAMMANY | TAX COLLECTOR | PARISH OF ST. TAMMANY | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | Govt/Tax | 4/13/2016 | $30.99 |
| PARISH OF ST TAMMANY | TAX COLLECTOR | PARISH OF ST. TAMMANY | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | | Govt/Tax | 4/14/2016 | $8,239.24 |
| **PARISH OF ST TAMMANY Total** | | | | | | | | | | | **$18,191.68** |
| LENOVO US INC | PO BOX 643055 | | | | PITTSBURGH | PA | 15264-3055 | | General Expense | 4/13/2016 | $18,117.24 |
| LENOVO US INC | PO BOX 643055 | | | | PITTSBURGH | PA | 15264-3055 | | General Expense | 4/20/2016 | $167.12 |
| **LENOVO US INC Total** | | | | | | | | | | | **$18,284.36** |
| CAJAM MARKETING INC | 8 HAVILAND DRIVE | | | | MILLSTONE TOWNSHIP | NJ | 08535 | | Merchandise | 3/1/2016 | $8,300.00 |
| CAJAM MARKETING INC | 8 HAVILAND DRIVE | | | | MILLSTONE TOWNSHIP | NJ | 08535 | | Merchandise | 3/29/2016 | $8,300.00 |
| CAJAM MARKETING INC | 8 HAVILAND DRIVE | | | | MILLSTONE TOWNSHIP | NJ | 08535 | | Merchandise | 3/31/2016 | $1,700.00 |
| **CAJAM MARKETING INC Total** | | | | | | | | | | | **$18,300.00** |
| WHITE AND WILLIAMS LLP | 1650 MARKET STREET | ONE LIBERTY PLACE | SUITE 1800 | | PHILADELPHIA | PA | 19103-7395 | | General Expense | 2/12/2016 | $4,770.00 |
| WHITE AND WILLIAMS LLP | 1650 MARKET STREET | ONE LIBERTY PLACE | SUITE 1800 | | PHILADELPHIA | PA | 19103-7395 | | General Expense | 2/17/2016 | $3,281.12 |
| WHITE AND WILLIAMS LLP | 1650 MARKET STREET | ONE LIBERTY PLACE | SUITE 1800 | | PHILADELPHIA | PA | 19103-7395 | | General Expense | 3/16/2016 | $2,246.30 |
| WHITE AND WILLIAMS LLP | 1650 MARKET STREET | ONE LIBERTY PLACE | SUITE 1800 | | PHILADELPHIA | PA | 19103-7395 | | General Expense | 4/13/2016 | $8,016.13 |
| **WHITE AND WILLIAMS LLP Total** | | | | | | | | | | | **$18,313.55** |
| FANTASEYES | 385 FIFTH AVE | FLOOR 0 | | | NEW YORK | NY | 10016 | | Merchandise | 2/4/2016 | $6,213.31 |
| FANTASEYES | 385 FIFTH AVE | FLOOR 0 | | | NEW YORK | NY | 10016 | | Merchandise | 3/24/2016 | $6,279.73 |
| FANTASEYES | 385 FIFTH AVE | FLOOR 0 | | | NEW YORK | NY | 10016 | | Merchandise | 3/29/2016 | $6,010.29 |
| **FANTASEYES Total** | | | | | | | | | | | **$18,503.33** |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 2/10/2016 | $986.27 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 2/24/2016 | $808.89 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 3/2/2016 | $2,668.71 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 3/2/2016 | $2,175.85 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 3/2/2016 | $2,636.16 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 3/2/2016 | $2,343.13 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 3/31/2016 | $3,627.35 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 4/7/2016 | $931.19 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 4/7/2016 | $766.07 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 4/7/2016 | $786.45 |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | | CHARLOTTE | NC | 28201 | | Utility | 4/7/2016 | $976.98 |
| **DUKE ENERGY PROGRESS Total** | | | | | | | | | | | **$18,707.05** |
| CIII BSCMS 05-PWR7 | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | Store Rent/Lease | 2/18/2016 | $6,250.00 |
| CIII BSCMS 05-PWR7 | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | Store Rent/Lease | 3/24/2016 | $6,250.00 |
| CIII BSCMS 05-PWR7 | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | Store Rent/Lease | 4/22/2016 | $6,250.00 |
| CIII BSCMS 05-PWR7 | THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | Store Rent/Lease | 4/29/2016 | $0.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CIII BSCMS 05-PWR7 Total | | | | | | | | | | | **$18,750.00** |
| SUSSQUEHANNA VALLEY MALL | ASSOCIATES, L.P. | PO BOX 932172 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $6,250.00 |
| SUSSQUEHANNA VALLEY MALL | ASSOCIATES, L.P. | PO BOX 932172 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $6,250.00 |
| SUSSQUEHANNA VALLEY MALL | ASSOCIATES, L.P. | PO BOX 932172 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $6,250.00 |
| SUSSQUEHANNA VALLEY MALL Total | | | | | | | | | | | **$18,750.00** |
| BRIXTON PROVO MALL LLC | DBA PROVO TOWNE CENTER | PO BOX 740868 | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 3/24/2016 | $9,497.36 |
| BRIXTON PROVO MALL LLC | DBA PROVO TOWNE CENTER | PO BOX 740868 | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/22/2016 | $9,262.56 |
| BRIXTON PROVO MALL LLC Total | | | | | | | | | | | **$18,759.92** |
| CHIQLE | 1100 S. SAN PEDRO ST. | UNIT #C-3 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $4,896.00 |
| CHIQLE | 1100 S. SAN PEDRO ST. | UNIT #C-3 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/15/2016 | $1,200.00 |
| CHIQLE | 1100 S. SAN PEDRO ST. | UNIT #C-3 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/22/2016 | $448.00 |
| CHIQLE | 1100 S. SAN PEDRO ST. | UNIT #C-3 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/5/2016 | $5,525.00 |
| CHIQLE | 1100 S. SAN PEDRO ST. | UNIT #C-3 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/19/2016 | $6,735.00 |
| CHIQLE Total | | | | | | | | | | | **$18,804.00** |
| THE ILLUMINATING COMPANY | P.O. BOX 3638 | | | | AKRON | OH | 44309-3638 | | Utility | 2/10/2016 | $1,071.12 |
| THE ILLUMINATING COMPANY | P.O. BOX 3638 | | | | AKRON | OH | 44309-3638 | | Utility | 2/24/2016 | $917.22 |
| THE ILLUMINATING COMPANY | P.O. BOX 3638 | | | | AKRON | OH | 44309-3638 | | Utility | 3/16/2016 | $1,199.80 |
| THE ILLUMINATING COMPANY | P.O. BOX 3638 | | | | AKRON | OH | 44309-3638 | | Utility | 3/31/2016 | $13,365.52 |
| THE ILLUMINATING COMPANY | P.O. BOX 3638 | | | | AKRON | OH | 44309-3638 | | Utility | 4/13/2016 | $1,250.46 |
| THE ILLUMINATING COMPANY | P.O. BOX 3638 | | | | AKRON | OH | 44309-3638 | | Utility | 4/20/2016 | $1,017.88 |
| THE ILLUMINATING COMPANY Total | | | | | | | | | | | **$18,822.00** |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/11/2016 | $756.00 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/16/2016 | $2,172.00 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/23/2016 | $585.00 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/1/2016 | $1,035.00 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/3/2016 | $630.00 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/22/2016 | $2,682.50 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $1,402.50 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/5/2016 | $2,916.00 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/12/2016 | $1,242.00 |
| TOPIA | 1165 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/19/2016 | $5,601.00 |
| TOPIA Total | | | | | | | | | | | **$19,022.00** |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 2/10/2016 | $30.39 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 2/17/2016 | $5,426.06 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 2/24/2016 | $91.97 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 3/2/2016 | $32.31 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 3/16/2016 | $3,118.27 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 3/16/2016 | $1,112.08 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 3/16/2016 | $1,462.56 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 3/23/2016 | $869.58 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 4/7/2016 | $30.39 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 4/13/2016 | $972.98 |
| JAF STATION | CON EDISON | P.O. BOX 1702 | | | NEW YORK | NY | 10116-1702 | | Utility | 4/20/2016 | $5,923.87 |
| JAF STATION Total | | | | | | | | | | | **$19,070.46** |
| NORTHPARK MALL LTD PARTN. | P.O. BOX 403398 | | | | ATLANTA | GA | 30384-3398 | | Store Rent/Lease | 2/18/2016 | $6,217.29 |
| NORTHPARK MALL LTD PARTN. | P.O. BOX 403398 | | | | ATLANTA | GA | 30384-3398 | | Store Rent/Lease | 3/24/2016 | $6,217.29 |
| NORTHPARK MALL LTD PARTN. | P.O. BOX 403398 | | | | ATLANTA | GA | 30384-3398 | | Store Rent/Lease | 4/22/2016 | $6,217.29 |
| NORTHPARK MALL LTD PARTN. | P.O. BOX 403398 | | | | ATLANTA | GA | 30384-3398 | | Store Rent/Lease | 4/29/2016 | $467.26 |
| NORTHPARK MALL LTD PARTN. Total | | | | | | | | | | | **$19,119.13** |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $987.00 |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $2,088.00 |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $1,557.00 |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $819.00 |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $3,990.00 |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $5,116.00 |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $2,333.50 |
| TOP CHIC | 1015 CROCKER ST. | #Q-5 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $2,280.00 |
| TOP CHIC Total | | | | | | | | | | | **$19,170.50** |
| WILTON MALL LLC | DBA WILTON MALL | WILTON MALL AT SARATOGA | PO BOX 849556 | | LOS ANGELES | CA | 90084-9556 | | Store Rent/Lease | 2/18/2016 | $6,404.00 |
| WILTON MALL LLC | DBA WILTON MALL | WILTON MALL AT SARATOGA | PO BOX 849556 | | LOS ANGELES | CA | 90084-9556 | | Store Rent/Lease | 3/24/2016 | $6,404.00 |
| WILTON MALL LLC | DBA WILTON MALL | WILTON MALL AT SARATOGA | PO BOX 849556 | | LOS ANGELES | CA | 90084-9556 | | Store Rent/Lease | 4/22/2016 | $6,404.00 |
| WILTON MALL LLC Total | | | | | | | | | | | **$19,212.00** |
| PRIME OUTLETS FLORIDA CITY | PO BOX 776254 | | | | CHICAGO | IL | 60677-6254 | | Store Rent/Lease | 2/18/2016 | $6,198.83 |
| PRIME OUTLETS FLORIDA CITY | PO BOX 776254 | | | | CHICAGO | IL | 60677-6254 | | Store Rent/Lease | 3/10/2016 | $70.00 |
| PRIME OUTLETS FLORIDA CITY | PO BOX 776254 | | | | CHICAGO | IL | 60677-6254 | | Store Rent/Lease | 3/16/2016 | $621.30 |
| PRIME OUTLETS FLORIDA CITY | PO BOX 776254 | | | | CHICAGO | IL | 60677-6254 | | Store Rent/Lease | 3/24/2016 | $6,268.83 |
| PRIME OUTLETS FLORIDA CITY | PO BOX 776254 | | | | CHICAGO | IL | 60677-6254 | | Store Rent/Lease | 4/22/2016 | $6,268.83 |
| PRIME OUTLETS FLORIDA CITY Total | | | | | | | | | | | **$19,427.79** |
| CHELSEA LIMERICK HOLDINGS, LLC | PO BOX 822464 | | | | PHILADELPHIA | PA | 19182-2464 | | Store Rent/Lease | 2/18/2016 | $19,437.49 |
| CHELSEA LIMERICK HOLDINGS, LLC Total | | | | | | | | | | | **$19,437.49** |
| CITY OF LAKEWOOD, CO | P.O. BOX 17479 | | | | denver | CO | 80217 | | Govt/Tax | 2/12/2016 | $4,206.92 |
| CITY OF LAKEWOOD, CO | P.O. BOX 17479 | | | | denver | CO | 80217 | | Govt/Tax | 2/12/2016 | $1.80 |
| CITY OF LAKEWOOD, CO | P.O. BOX 17479 | | | | denver | CO | 80217 | | Govt/Tax | 3/10/2016 | $6,066.00 |
| CITY OF LAKEWOOD, CO | P.O. BOX 17479 | | | | denver | CO | 80217 | | Govt/Tax | 4/14/2016 | $9,195.00 |
| CITY OF LAKEWOOD, CO Total | | | | | | | | | | | **$19,469.72** |
| MSDI LLC | 56 PEMBROKE WOODS DRIVE | | | | PEBROKE | MA | 02359 | | General Expense | 4/20/2016 | $19,654.00 |
| MSDI LLC Total | | | | | | | | | | | **$19,654.00** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLIN COUNTY, TX | TAX ASSESSOR COLLECTOR | P.O. BOX 8006 | | | MCKINNEY | TX | 75070-8006 | | Govt/Tax | 3/23/2016 | $5,264.53 |
| COLLIN COUNTY, TX | TAX ASSESSOR COLLECTOR | P.O. BOX 8006 | | | MCKINNEY | TX | 75070-8006 | | Govt/Tax | 3/23/2016 | $3,092.64 |
| COLLIN COUNTY, TX | TAX ASSESSOR COLLECTOR | P.O. BOX 8006 | | | MCKINNEY | TX | 75070-8006 | | Govt/Tax | 3/23/2016 | $3,162.72 |
| COLLIN COUNTY, TX | TAX ASSESSOR COLLECTOR | P.O. BOX 8006 | | | MCKINNEY | TX | 75070-8006 | | Govt/Tax | 3/23/2016 | $8,189.54 |
| **COLLIN COUNTY, TX Total** | | | | | | | | | | | **$19,709.43** |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/10/2016 | $846.99 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/10/2016 | $253.94 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/17/2016 | $513.95 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/17/2016 | $445.07 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/17/2016 | $250.41 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/17/2016 | $431.76 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/24/2016 | $873.72 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 2/24/2016 | $487.65 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/2/2016 | $753.63 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/2/2016 | $479.02 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/2/2016 | $482.17 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/2/2016 | $259.81 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/10/2016 | $742.39 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/10/2016 | $688.69 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/16/2016 | $359.52 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/16/2016 | $956.04 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/16/2016 | $500.25 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/16/2016 | $368.96 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/16/2016 | $268.60 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/16/2016 | $873.72 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/23/2016 | $522.52 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 3/23/2016 | $398.85 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/7/2016 | $503.62 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/7/2016 | $867.98 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/7/2016 | $440.92 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/7/2016 | $736.67 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/7/2016 | $538.19 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/7/2016 | $271.79 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/13/2016 | $828.35 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/13/2016 | $853.50 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/13/2016 | $623.60 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/13/2016 | $269.04 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/13/2016 | $200.89 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/13/2016 | $702.40 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/13/2016 | $455.34 |
| DIRECT ENERGY BUSINESS | PO BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | | Utility | 4/20/2016 | $709.77 |
| **DIRECT ENERGY BUSINESS Total** | | | | | | | | | | | **$19,759.72** |
| KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 2/18/2016 | $31.49 |
| KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 2/24/2016 | $365.93 |
| KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 3/16/2016 | $19,308.84 |
| KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 3/24/2016 | $31.49 |
| KDI RIVERGATE MALL LLC | PO BOX 931413 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 4/22/2016 | $31.51 |
| **KDI RIVERGATE MALL LLC Total** | | | | | | | | | | | **$19,769.26** |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 02/22/2016 | $4,204.63 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 02/22/2016 | $561.28 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 02/23/2016 | $139.98 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 03/18/2016 | $5,816.67 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 03/18/2016 | $619.48 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 03/18/2016 | $56.15 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 04/21/2016 | $7,528.13 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 04/21/2016 | $776.31 |
| NDTAX     DES | PO Box 5623 | | | | Bismarck | ND | 58506-5623 | | Sales Tax | 04/21/2016 | $72.65 |
| **NDTAX     DES Total** | | | | | | | | | | | **$19,775.28** |
| RETURN PATH INC | PO BOX 200079 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/16/2016 | $19,861.88 |
| **RETURN PATH INC Total** | | | | | | | | | | | **$19,861.88** |
| PREIT GADSDEN MALL LLC | PO BOX 347871 | | | | PITTSBURGH | PA | 15251-4871 | | Store Rent/Lease | 2/18/2016 | $9,742.33 |
| PREIT GADSDEN MALL LLC | PO BOX 347871 | | | | PITTSBURGH | PA | 15251-4871 | | Store Rent/Lease | 3/24/2016 | $10,247.23 |
| **PREIT GADSDEN MALL LLC Total** | | | | | | | | | | | **$19,989.56** |
| STITES AND HARBISON PLLC | 250 WEST MAIN STREET | 2300 LEXINGTON FINANCIAL CNTR | | | LEXINGTON | KY | 40507 | | General Expense | 3/2/2016 | $1,549.80 |
| STITES AND HARBISON PLLC | 250 WEST MAIN STREET | 2300 LEXINGTON FINANCIAL CNTR | | | LEXINGTON | KY | 40507 | | General Expense | 3/31/2016 | $7,003.00 |
| STITES AND HARBISON PLLC | 250 WEST MAIN STREET | 2300 LEXINGTON FINANCIAL CNTR | | | LEXINGTON | KY | 40507 | | General Expense | 4/22/2016 | $11,444.80 |
| **STITES AND HARBISON PLLC Total** | | | | | | | | | | | **$19,997.60** |
| SPONGECELL INC | 261 MADISON AVE | FL 12 | | | NEW YORK | NY | 10016 | | General Expense | 2/17/2016 | $20,000.00 |
| **SPONGECELL INC Total** | | | | | | | | | | | **$20,000.00** |
| METROPOLIS LIFESTYLE CENTER | LLC | DEPT 6900 | PO BOX 2044 | | MEMPHIS | TN | 38101 | | Store Rent/Lease | 2/18/2016 | $6,666.69 |
| METROPOLIS LIFESTYLE CENTER | LLC | DEPT 6900 | PO BOX 2044 | | MEMPHIS | TN | 38101 | | Store Rent/Lease | 3/24/2016 | $6,666.69 |
| METROPOLIS LIFESTYLE CENTER | LLC | DEPT 6900 | PO BOX 2044 | | MEMPHIS | TN | 38101 | | Store Rent/Lease | 4/22/2016 | $6,666.69 |
| **METROPOLIS LIFESTYLE CENTER Total** | | | | | | | | | | | **$20,000.07** |
| MICRO GRAPHIC INFORMATION | SERVICES | 244 SADDLE RIVER ROAD | | | SADDLE BROOK | NJ | 07663 | | General Expense | 3/10/2016 | $9,755.40 |
| MICRO GRAPHIC INFORMATION | SERVICES | 244 SADDLE RIVER ROAD | | | SADDLE BROOK | NJ | 07663 | | General Expense | 3/16/2016 | $383.81 |
| MICRO GRAPHIC INFORMATION | SERVICES | 244 SADDLE RIVER ROAD | | | SADDLE BROOK | NJ | 07663 | | General Expense | 4/7/2016 | $9,933.62 |
| **MICRO GRAPHIC INFORMATION Total** | | | | | | | | | | | **$20,072.83** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jacob Hawkins | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | LTIP | 4/29/2016 | $20,226.00 |
| **Jacob Hawkins Total** | | | | | | | | | | | **$20,226.00** |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 2/17/2016 | $1,789.16 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 2/17/2016 | $525.52 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 2/17/2016 | $556.80 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 2/24/2016 | $1,400.38 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/2/2016 | $717.20 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/2/2016 | $1,245.39 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/10/2016 | $704.82 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/10/2016 | $999.57 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/16/2016 | $525.32 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/16/2016 | $1,004.84 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/16/2016 | $576.79 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/16/2016 | $599.61 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/23/2016 | $1,134.48 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/23/2016 | $476.48 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/23/2016 | $1,399.96 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/31/2016 | $528.83 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 3/31/2016 | $931.92 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 4/7/2016 | $925.74 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 4/13/2016 | $576.26 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 4/13/2016 | $620.17 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 4/20/2016 | $1,116.82 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 4/20/2016 | $1,497.59 |
| ENTERGY | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | | Utility | 4/20/2016 | $537.00 |
| **ENTERGY Total** | | | | | | | | | | | **$20,390.65** |
| SUSTAINABLE SOLUTIONS GROUP | 310 PAPER TRAIL WAY | SUITE 203 | | | CANTON | GA | 30115 | | Utility-Waste | 3/2/2016 | $9,908.93 |
| SUSTAINABLE SOLUTIONS GROUP | 310 PAPER TRAIL WAY | SUITE 203 | | | CANTON | GA | 30115 | | Utility-Waste | 4/7/2016 | $10,693.63 |
| **SUSTAINABLE SOLUTIONS GROUP Total** | | | | | | | | | | | **$20,602.56** |
| GG&A CENTRAL MALL | PARTNERS, LP | PO BOX 404599 | | | ATLANTA | GA | 30384-4599 | | Store Rent/Lease | 2/18/2016 | $6,906.88 |
| GG&A CENTRAL MALL | PARTNERS, LP | PO BOX 404599 | | | ATLANTA | GA | 30384-4599 | | Store Rent/Lease | 3/24/2016 | $6,906.88 |
| GG&A CENTRAL MALL | PARTNERS, LP | PO BOX 404599 | | | ATLANTA | GA | 30384-4599 | | Store Rent/Lease | 4/21/2016 | $8.07 |
| GG&A CENTRAL MALL | PARTNERS, LP | PO BOX 404599 | | | ATLANTA | GA | 30384-4599 | | Store Rent/Lease | 4/22/2016 | $6,906.88 |
| **GG&A CENTRAL MALL Total** | | | | | | | | | | | **$20,728.71** |
| TUP 130, LLC | PO BOX 643391 | | | | CINCINNATI | OH | 45264-3391 | | Store Rent/Lease | 2/18/2016 | $5,781.76 |
| TUP 130, LLC | PO BOX 643391 | | | | CINCINNATI | OH | 45264-3391 | | Store Rent/Lease | 3/24/2016 | $7,500.04 |
| TUP 130, LLC | PO BOX 643391 | | | | CINCINNATI | OH | 45264-3391 | | Store Rent/Lease | 4/22/2016 | $7,500.04 |
| **TUP 130, LLC Total** | | | | | | | | | | | **$20,781.84** |
| WRENTHAM VILLAGE PREMIUM | OUTLETS | PO BOX 822920 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $20,898.72 |
| **WRENTHAM VILLAGE PREMIUM Total** | | | | | | | | | | | **$20,898.72** |
| DOVER MALL LLC | PO BOX 403441 | | | | ATLANTA | GA | 30384-3441 | | Store Rent/Lease | 2/18/2016 | $6,968.35 |
| DOVER MALL LLC | PO BOX 403441 | | | | ATLANTA | GA | 30384-3441 | | Store Rent/Lease | 3/24/2016 | $6,968.35 |
| DOVER MALL LLC | PO BOX 403441 | | | | ATLANTA | GA | 30384-3441 | | Store Rent/Lease | 4/22/2016 | $6,968.35 |
| **DOVER MALL LLC Total** | | | | | | | | | | | **$20,905.05** |
| TN FY2016 Q1 Estimated Franchise Tax Payment | Tennessee Department of Revenue | Andrew Jackson State Office Building | 500 Deaderick Street | | Nashville | TN | 37242 | | Tax | 4/7/2016 | $21,000.00 |
| **TN FY2016 Q1 Estimated Franchise Tax Payment Total** | | | | | | | | | | | **$21,000.00** |
| SEE MANAGEMENT INC | 307 SEVENTH AVENUE | SUITE 1607 | | | NEW YORK | NY | 10001 | | General Expense | 2/10/2016 | $8,867.45 |
| SEE MANAGEMENT INC | 307 SEVENTH AVENUE | SUITE 1607 | | | NEW YORK | NY | 10001 | | General Expense | 2/17/2016 | $7,159.29 |
| SEE MANAGEMENT INC | 307 SEVENTH AVENUE | SUITE 1607 | | | NEW YORK | NY | 10001 | | General Expense | 3/23/2016 | $5,016.00 |
| **SEE MANAGEMENT INC Total** | | | | | | | | | | | **$21,042.74** |
| 2324 LAKELINE DEVELOPERS | 867895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 2/18/2016 | $6,790.81 |
| 2324 LAKELINE DEVELOPERS | 867895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 3/16/2016 | $733.00 |
| 2324 LAKELINE DEVELOPERS | 867895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 3/24/2016 | $6,757.83 |
| 2324 LAKELINE DEVELOPERS | 867895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 4/22/2016 | $6,790.81 |
| **2324 LAKELINE DEVELOPERS Total** | | | | | | | | | | | **$21,072.45** |
| LAS VEGAS SOUTH OUTLETS LLC | PO BOX 827695 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $21,171.51 |
| **LAS VEGAS SOUTH OUTLETS LLC Total** | | | | | | | | | | | **$21,171.51** |
| GO HOME LTD | PO BOX 541625 | | | | FLUSHING | NY | 11354 | | General Expense | 2/24/2016 | $2,359.74 |
| GO HOME LTD | PO BOX 541625 | | | | FLUSHING | NY | 11354 | | General Expense | 3/23/2016 | $18,917.00 |
| **GO HOME LTD Total** | | | | | | | | | | | **$21,276.74** |
| DIGITAL HEALER | 560 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10012 | | General Expense | 3/9/2016 | $17,750.00 |
| DIGITAL HEALER | 560 BROADWAY SUITE 202 | | | | NEW YORK | NY | 10012 | | General Expense | 4/7/2016 | $3,550.00 |
| **DIGITAL HEALER Total** | | | | | | | | | | | **$21,300.00** |
| CHELSEA ALLEN DEVELOPMENT | TENANT ID: AL-AEROPO | PO BOX 827776 | | | PHILADELPHIA | PA | 19182-7776 | | Store Rent/Lease | 2/18/2016 | $16,604.29 |
| CHELSEA ALLEN DEVELOPMENT | TENANT ID: AL-AEROPO | PO BOX 827776 | | | PHILADELPHIA | PA | 19182-7776 | | Store Rent/Lease | 2/24/2016 | $495.58 |
| CHELSEA ALLEN DEVELOPMENT | TENANT ID: AL-AEROPO | PO BOX 827776 | | | PHILADELPHIA | PA | 19182-7776 | | Store Rent/Lease | 3/24/2016 | $4,212.51 |
| **CHELSEA ALLEN DEVELOPMENT Total** | | | | | | | | | | | **$21,312.38** |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/10/2016 | $36.61 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/10/2016 | $1,286.43 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/10/2016 | $9.35 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/10/2016 | $882.57 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/10/2016 | $445.52 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/10/2016 | $394.20 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/24/2016 | $1,051.53 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 2/24/2016 | $1,846.34 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/2/2016 | $1,168.13 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/2/2016 | $435.79 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/2/2016 | $411.77 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/2/2016 | $752.92 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/10/2016 | $59.25 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/10/2016 | $985.37 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/10/2016 | $917.71 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/10/2016 | $584.92 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/16/2016 | $891.28 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/24/2016 | $639.38 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/24/2016 | $2,093.02 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/24/2016 | $361.07 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/31/2016 | $471.10 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 3/31/2016 | $235.37 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/7/2016 | $559.32 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/7/2016 | $425.82 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/7/2016 | $853.37 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/7/2016 | $507.65 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/13/2016 | $17.68 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/13/2016 | $920.27 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/13/2016 | $304.89 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/20/2016 | $30.86 |
| NATIONAL GRID | PO BOX 1303 | | | | BUFFALO | NY | 14240 | | Utility | 4/20/2016 | $1,753.93 |
| **NATIONAL GRID Total** | | | | | | | | | | | **$21,333.42** |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 2/12/2016 | $4,101.00 |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 2/12/2016 | $25.35 |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 2/17/2016 | $26.00 |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 2/24/2016 | $1,750.00 |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 3/10/2016 | $29.00 |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 3/10/2016 | $6,642.00 |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 4/14/2016 | $38.00 |
| CITY OF NEW ORLEANS | DEPT OF FINANCE | BUREAU OF REVENUE | ROOM 1W-15, CITY HALL | | NEW ORLEANS | LA | 70112 | | Govt/Tax | 4/14/2016 | $8,730.00 |
| **CITY OF NEW ORLEANS Total** | | | | | | | | | | | **$21,341.35** |
| TUTWILER PINNACLE, LLC | PO BOX 534658 | | | | ATLANTA | GA | 30353-4658 | | Store Rent/Lease | 2/18/2016 | $7,083.36 |
| TUTWILER PINNACLE, LLC | PO BOX 534658 | | | | ATLANTA | GA | 30353-4658 | | Store Rent/Lease | 3/10/2016 | $35.51 |
| TUTWILER PINNACLE, LLC | PO BOX 534658 | | | | ATLANTA | GA | 30353-4658 | | Store Rent/Lease | 3/24/2016 | $7,117.25 |
| TUTWILER PINNACLE, LLC | PO BOX 534658 | | | | ATLANTA | GA | 30353-4658 | | Store Rent/Lease | 4/22/2016 | $7,083.36 |
| TUTWILER PINNACLE, LLC | PO BOX 534658 | | | | ATLANTA | GA | 30353-4658 | | Store Rent/Lease | 4/26/2016 | $30.67 |
| **TUTWILER PINNACLE, LLC Total** | | | | | | | | | | | **$21,350.15** |
| CENTRAL PLAZA DUNHILL LLC | PO BOX 203432 | DEPT 43211 | | | DALLAS | TX | 75320-3432 | | Store Rent/Lease | 2/18/2016 | $6,671.10 |
| CENTRAL PLAZA DUNHILL LLC | PO BOX 203432 | DEPT 43211 | | | DALLAS | TX | 75320-3432 | | Store Rent/Lease | 3/24/2016 | $7,413.37 |
| CENTRAL PLAZA DUNHILL LLC | PO BOX 203432 | DEPT 43211 | | | DALLAS | TX | 75320-3432 | | Store Rent/Lease | 4/22/2016 | $7,413.37 |
| **CENTRAL PLAZA DUNHILL LLC Total** | | | | | | | | | | | **$21,497.84** |
| NORTH GEORGIA PREMIUM OUTLETS | PO BOX 822900 | | | | PHILADELPHIA | PA | 19182-2900 | | Store Rent/Lease | 3/24/2016 | $10,750.91 |
| NORTH GEORGIA PREMIUM OUTLETS | PO BOX 822900 | | | | PHILADELPHIA | PA | 19182-2900 | | Store Rent/Lease | 4/22/2016 | $10,750.91 |
| **NORTH GEORGIA PREMIUM OUTLETS Total** | | | | | | | | | | | **$21,501.82** |
| DOLLHOUSE FOOTWEAR | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/10/2016 | $5,019.60 |
| DOLLHOUSE FOOTWEAR | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/17/2016 | $2,160.00 |
| DOLLHOUSE FOOTWEAR | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/2/2016 | $882.00 |
| DOLLHOUSE FOOTWEAR | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/23/2016 | $13,627.20 |
| **DOLLHOUSE FOOTWEAR Total** | | | | | | | | | | | **$21,688.80** |
| HEART AND HIPS | 738 E. 12TH STREET | #B | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $901.20 |
| HEART AND HIPS | 738 E. 12TH STREET | #B | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $145.50 |
| HEART AND HIPS | 738 E. 12TH STREET | #B | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $4,345.80 |
| HEART AND HIPS | 738 E. 12TH STREET | #B | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $3,533.40 |
| HEART AND HIPS | 738 E. 12TH STREET | #B | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $1,504.50 |
| HEART AND HIPS | 738 E. 12TH STREET | #B | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $3,457.50 |
| HEART AND HIPS | 738 E. 12TH STREET | #B | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $7,857.30 |
| **HEART AND HIPS Total** | | | | | | | | | | | **$21,745.20** |
| 7603-PENN SQUARE MALL LP | 32122 COLLECTIONS CTR DR | | | | CHICAGO | IL | | | Store Rent/Lease | 2/18/2016 | $21,856.51 |
| **7603-PENN SQUARE MALL LP Total** | | | | | | | | | | | **$21,856.51** |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 2/12/2016 | $973.72 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 2/17/2016 | $6,564.91 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 2/24/2016 | $2,892.27 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 3/10/2016 | $1,720.56 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 3/16/2016 | $4,261.21 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 3/23/2016 | $5,581.35 |
| **ACCOUNTEMPS Total** | | | | | | | | | | | **$21,994.02** |
| VERTEX, INC | Lockbox # 25528 | 25528 Network Place | | | Chicago | IL | 60673-1255 | | General Expense | 2/25/2016 | $352.50 |
| VERTEX, INC | Lockbox # 25528 | 25528 Network Place | | | Chicago | IL | 60673-1255 | | General Expense | 4/5/2016 | $21,700.00 |
| **VERTEX, INC Total** | | | | | | | | | | | **$22,052.50** |
| SPG HOUSTON HOLDINGS LP | HOUSTON PREMIUM OUTLETS | PO BOX 822693 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $22,124.10 |
| **SPG HOUSTON HOLDINGS LP Total** | | | | | | | | | | | **$22,124.10** |
| PRIME OUTLETS AT PLEASANT | PRAIRIES LLC | PO BOX 776288 | | | CHICAGO | IL | 60677-6288 | | Store Rent/Lease | 2/18/2016 | $7,377.00 |
| PRIME OUTLETS AT PLEASANT | PRAIRIES LLC | PO BOX 776288 | | | CHICAGO | IL | 60677-6288 | | Store Rent/Lease | 3/24/2016 | $7,377.00 |
| PRIME OUTLETS AT PLEASANT | PRAIRIES LLC | PO BOX 776288 | | | CHICAGO | IL | 60677-6288 | | Store Rent/Lease | 4/22/2016 | $7,377.00 |
| **PRIME OUTLETS AT PLEASANT Total** | | | | | | | | | | | **$22,131.00** |
| HAWTHORN, L.P. | 8021 EAGLE WAY | | | | CHICAGO | IL | 60678-1080 | | Store Rent/Lease | 2/18/2016 | $7,382.54 |
| HAWTHORN, L.P. | 8021 EAGLE WAY | | | | CHICAGO | IL | 60678-1080 | | Store Rent/Lease | 3/24/2016 | $7,382.54 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAWTHORN, L.P. | 8021 EAGLE WAY | | | | CHICAGO | IL | 60678-1080 | | Store Rent/Lease | 4/22/2016 | $7,382.54 |
| **HAWTHORN, L.P. Total** | | | | | | | | | | | **$22,147.62** |
| BERNARDO MFG | DIV OF WINKLER GROUP LTD | 54 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | | Merchandise | 2/4/2016 | $113.10 |
| BERNARDO MFG | DIV OF WINKLER GROUP LTD | 54 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | | Merchandise | 3/17/2016 | $7,655.91 |
| BERNARDO MFG | DIV OF WINKLER GROUP LTD | 54 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | | Merchandise | 3/24/2016 | $7,496.32 |
| BERNARDO MFG | DIV OF WINKLER GROUP LTD | 54 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | | Merchandise | 3/29/2016 | $746.46 |
| BERNARDO MFG | DIV OF WINKLER GROUP LTD | 54 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | | Merchandise | 4/21/2016 | $2,447.73 |
| BERNARDO MFG | DIV OF WINKLER GROUP LTD | 54 TAYLOR DRIVE | | | EAST PROVIDENCE | RI | 02916 | | Merchandise | 4/29/2016 | $3,737.94 |
| **BERNARDO MFG Total** | | | | | | | | | | | **$22,197.46** |
| SIMON PROPERTIES | GREENDALE MALL | 14186 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $11,107.77 |
| SIMON PROPERTIES | GREENDALE MALL | 14186 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $11,107.77 |
| **SIMON PROPERTIES Total** | | | | | | | | | | | **$22,215.54** |
| OSAGE BEACH PREMIUM OUTLETS | PO BOX 822941 | | | | PHILADELPHIA | PA | 19182-2941 | | Store Rent/Lease | 3/24/2016 | $11,136.80 |
| OSAGE BEACH PREMIUM OUTLETS | PO BOX 822941 | | | | PHILADELPHIA | PA | 19182-2941 | | Store Rent/Lease | 4/22/2016 | $11,136.80 |
| **OSAGE BEACH PREMIUM OUTLETS Total** | | | | | | | | | | | **$22,273.60** |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 02/22/2016 | $3,292.33 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 02/22/2016 | $1,420.69 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 02/22/2016 | $420.81 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 02/23/2016 | $120.32 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 03/17/2016 | $2,384.24 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 03/17/2016 | $4,655.24 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 03/17/2016 | $454.92 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 03/18/2016 | $112.29 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 04/21/2016 | $5,776.08 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 04/21/2016 | $3,195.60 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 04/21/2016 | $409.05 |
| DEPT OF REVENUE  DES | Department of Revenue and Regulation | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | | Sales Tax | 04/21/2016 | $60.32 |
| **DEPT OF REVENUE  DES Total** | | | | | | | | | | | **$22,301.89** |
| COVINGTON GATEWAY ACQUISITION | LLC | PO BOX 790379 | | | ST. LOUIS | MO | 63179 | | Store Rent/Lease | 2/18/2016 | $7,486.00 |
| COVINGTON GATEWAY ACQUISITION | LLC | PO BOX 790379 | | | ST. LOUIS | MO | 63179 | | Store Rent/Lease | 3/24/2016 | $7,486.00 |
| COVINGTON GATEWAY ACQUISITION | LLC | PO BOX 790379 | | | ST. LOUIS | MO | 63179 | | Store Rent/Lease | 4/22/2016 | $7,486.00 |
| **COVINGTON GATEWAY ACQUISITION Total** | | | | | | | | | | | **$22,458.00** |
| KENNETH B GILMAN | 257 WEST 86TH STREET | | | | NEW YORK | NY | 10024 | | General Expense | 3/29/2016 | $22,500.00 |
| **KENNETH B GILMAN Total** | | | | | | | | | | | **$22,500.00** |
| GARRISON CHAPEL HILLS OWNER | LLC | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | | Store Rent/Lease | 2/18/2016 | $6,957.16 |
| GARRISON CHAPEL HILLS OWNER | LLC | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | | Store Rent/Lease | 2/24/2016 | $1,692.66 |
| GARRISON CHAPEL HILLS OWNER | LLC | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | | Store Rent/Lease | 3/24/2016 | $6,957.16 |
| GARRISON CHAPEL HILLS OWNER | LLC | PO BOX 1910 | | | HICKSVILLE | NY | 11802 | | Store Rent/Lease | 4/22/2016 | $6,957.16 |
| **GARRISON CHAPEL HILLS OWNER Total** | | | | | | | | | | | **$22,564.14** |
| CBL RM-WACO LLC | CBL #0559 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $5,980.93 |
| CBL RM-WACO LLC | CBL #0559 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $5,980.93 |
| CBL RM-WACO LLC | CBL #0559 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/21/2016 | $4,662.23 |
| CBL RM-WACO LLC | CBL #0559 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $5,980.93 |
| **CBL RM-WACO LLC Total** | | | | | | | | | | | **$22,605.02** |
| PR WOODLAND | DEPT. 53101 | P.O. BOX 73858 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $20,703.34 |
| PR WOODLAND | DEPT. 53101 | P.O. BOX 73858 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/10/2016 | $1,006.49 |
| PR WOODLAND | DEPT. 53101 | P.O. BOX 73858 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $978.84 |
| **PR WOODLAND Total** | | | | | | | | | | | **$22,688.67** |
| BBASE IDG LTD | 2505 THE CENTRIUM | 60 WYNDHAM ST | | | CENTRAL HONG KONG | HK | | Hong Kong | Merchandise | 2/4/2016 | $8,649.30 |
| BBASE IDG LTD | 2505 THE CENTRIUM | 60 WYNDHAM ST | | | CENTRAL HONG KONG | HK | | Hong Kong | Merchandise | 2/9/2016 | $7,006.80 |
| BBASE IDG LTD | 2505 THE CENTRIUM | 60 WYNDHAM ST | | | CENTRAL HONG KONG | HK | | Hong Kong | Merchandise | 2/16/2016 | $2,528.60 |
| BBASE IDG LTD | 2505 THE CENTRIUM | 60 WYNDHAM ST | | | CENTRAL HONG KONG | HK | | Hong Kong | Merchandise | 4/7/2016 | $4,194.95 |
| BBASE IDG LTD | 2505 THE CENTRIUM | 60 WYNDHAM ST | | | CENTRAL HONG KONG | HK | | Hong Kong | Merchandise | 4/12/2016 | $250.00 |
| BBASE IDG LTD | 2505 THE CENTRIUM | 60 WYNDHAM ST | | | CENTRAL HONG KONG | HK | | Hong Kong | Merchandise | 4/21/2016 | $125.00 |
| **BBASE IDG LTD Total** | | | | | | | | | | | **$22,754.65** |
| OCEAN CITY FACTORY | OUTLETS I | P.O. BOX 414225 | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $7,567.16 |
| OCEAN CITY FACTORY | OUTLETS I | P.O. BOX 414225 | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $7,567.16 |
| OCEAN CITY FACTORY | OUTLETS I | P.O. BOX 414225 | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $7,567.16 |
| OCEAN CITY FACTORY | OUTLETS I | P.O. BOX 414225 | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/29/2016 | $106.14 |
| **OCEAN CITY FACTORY Total** | | | | | | | | | | | **$22,807.62** |
| COLUMBIA COMMERCIAL LLC | CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 30802 | | Store Rent/Lease | 2/18/2016 | $7,083.34 |
| COLUMBIA COMMERCIAL LLC | CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 30802 | | Store Rent/Lease | 3/24/2016 | $7,863.34 |
| COLUMBIA COMMERCIAL LLC | CNL COMMERCIAL REAL ESTATE INC | PO BOX 6230 | | | ORLANDO | FL | 30802 | | Store Rent/Lease | 4/22/2016 | $7,863.34 |
| **COLUMBIA COMMERCIAL LLC Total** | | | | | | | | | | | **$22,810.02** |
| WELLS FARGO BANK NA | 350 KARIN LANE | | | | HICKSVILLE | NY | 11801 | | Merchandise | 2/10/2016 | $2,137.07 |
| WELLS FARGO BANK NA | 350 KARIN LANE | | | | HICKSVILLE | NY | 11801 | | Merchandise | 2/17/2016 | $356.40 |
| WELLS FARGO BANK NA | 350 KARIN LANE | | | | HICKSVILLE | NY | 11801 | | Merchandise | 2/24/2016 | $2,525.46 |
| WELLS FARGO BANK NA | 350 KARIN LANE | | | | HICKSVILLE | NY | 11801 | | Merchandise | 4/20/2016 | $17,797.66 |
| **WELLS FARGO BANK NA Total** | | | | | | | | | | | **$22,816.59** |
| ARCHITECTURAL SYSTEMS,INC | 150 WEST 25TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10001 | | General Expense | 2/10/2016 | $370.54 |
| ARCHITECTURAL SYSTEMS,INC | 150 WEST 25TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10001 | | General Expense | 2/24/2016 | $1,014.29 |
| ARCHITECTURAL SYSTEMS,INC | 150 WEST 25TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10001 | | General Expense | 3/23/2016 | $568.58 |
| ARCHITECTURAL SYSTEMS,INC | 150 WEST 25TH STREET | 8TH FLOOR | | | NEW YORK | NY | 10001 | | General Expense | 3/31/2016 | $21,277.08 |
| **ARCHITECTURAL SYSTEMS,INC Total** | | | | | | | | | | | **$23,030.49** |
| JESCO SALES GROUP | 37 W 37TH ST | STE 301 | | | NEW YORK | NY | 10018 | | Merchandise | 2/25/2016 | $6,275.01 |
| JESCO SALES GROUP | 37 W 37TH ST | STE 301 | | | NEW YORK | NY | 10018 | | Merchandise | 3/31/2016 | $16,785.60 |
| **JESCO SALES GROUP Total** | | | | | | | | | | | **$23,060.61** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CPG PARTNERS, LP. | PO BOX 822925 | | | | PHILADELPHIA | PA | 19182-2925 | | Store Rent/Lease | 2/18/2016 | $11,563.86 |
| CPG PARTNERS, LP. | PO BOX 822925 | | | | PHILADELPHIA | PA | 19182-2925 | | Store Rent/Lease | 3/24/2016 | $11,563.86 |
| **CPG PARTNERS, LP. Total** | | | | | | | | | | | **$23,127.72** |
| W-LD LEGENDS OWNER VII LLC | PO BOX SO5333 | | | | ST LOUIS | MO | 63150-5333 | | Store Rent/Lease | 3/24/2016 | $11,687.84 |
| W-LD LEGENDS OWNER VII LLC | PO BOX SO5333 | | | | ST LOUIS | MO | 63150-5333 | | Store Rent/Lease | 4/22/2016 | $11,467.61 |
| **W-LD LEGENDS OWNER VII LLC Total** | | | | | | | | | | | **$23,155.45** |
| LAYTON HILLS MALL | CMBS LLC | PO BOX 74677 | | | CLEVELAND | OH | 44194-4677 | | Store Rent/Lease | 2/18/2016 | $7,738.97 |
| LAYTON HILLS MALL | CMBS LLC | PO BOX 74677 | | | CLEVELAND | OH | 44194-4677 | | Store Rent/Lease | 3/24/2016 | $7,738.97 |
| LAYTON HILLS MALL | CMBS LLC | PO BOX 74677 | | | CLEVELAND | OH | 44194-4677 | | Store Rent/Lease | 4/22/2016 | $7,738.97 |
| **LAYTON HILLS MALL Total** | | | | | | | | | | | **$23,216.91** |
| NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | General Expense | 2/24/2016 | $6,000.00 |
| NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | General Expense | 3/31/2016 | $2,400.00 |
| NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | General Expense | 4/22/2016 | $4,800.00 |
| NEW YORK MODEL MANAGEMENT | 7700 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | General Expense | 5/3/2016 | $10,019.20 |
| **NEW YORK MODEL MANAGEMENT Total** | | | | | | | | | | | **$23,219.20** |
| MELBOURNE SQUARE LLC | 867758 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 2/18/2016 | $7,662.50 |
| MELBOURNE SQUARE LLC | 867758 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 3/24/2016 | $7,790.33 |
| MELBOURNE SQUARE LLC | 867758 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/19/2016 | $97.25 |
| MELBOURNE SQUARE LLC | 867758 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/22/2016 | $7,790.33 |
| **MELBOURNE SQUARE LLC Total** | | | | | | | | | | | **$23,340.41** |
| WEST TOWN MALL LLC | 867530 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 2/18/2016 | $7,829.97 |
| WEST TOWN MALL LLC | 867530 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 3/24/2016 | $7,829.97 |
| WEST TOWN MALL LLC | 867530 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 4/22/2016 | $7,829.97 |
| **WEST TOWN MALL LLC Total** | | | | | | | | | | | **$23,489.91** |
| DAVID B VERMYLEN | 255 1ST AVENUE NORTH | | | | NAPLES | FL | 34012 | | General Expense | 2/11/2016 | $1,204.62 |
| DAVID B VERMYLEN | 255 1ST AVENUE NORTH | | | | NAPLES | FL | 34012 | | General Expense | 3/29/2016 | $22,500.00 |
| **DAVID B VERMYLEN Total** | | | | | | | | | | | **$23,704.62** |
| LOOMIS | DEPT CH 10500 | | | | PALATINE | IL | 60055-0500 | | General Expense | 2/17/2016 | $6,366.33 |
| LOOMIS | DEPT CH 10500 | | | | PALATINE | IL | 60055-0500 | | General Expense | 2/17/2016 | $1,611.20 |
| LOOMIS | DEPT CH 10500 | | | | PALATINE | IL | 60055-0500 | | General Expense | 3/16/2016 | $6,402.02 |
| LOOMIS | DEPT CH 10500 | | | | PALATINE | IL | 60055-0500 | | General Expense | 3/23/2016 | $1,577.57 |
| LOOMIS | DEPT CH 10500 | | | | PALATINE | IL | 60055-0500 | | General Expense | 4/20/2016 | $6,165.34 |
| LOOMIS | DEPT CH 10500 | | | | PALATINE | IL | 60055-0500 | | General Expense | 4/20/2016 | $1,584.02 |
| **LOOMIS Total** | | | | | | | | | | | **$23,706.48** |
| Deborah Blok | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SPIFF - Incentive | 3/18/2016 | $24.50 |
| Deborah Blok | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Retention Pay | 4/1/2016 | $4,548.93 |
| Deborah Blok | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance H/E | 4/1/2016 | $19,332.94 |
| **Deborah Blok Total** | | | | | | | | | | | **$23,906.37** |
| BOSS FACILITY SERV. INC | 1 ROEBLING COURT | | | | RONKONKOMA | NY | 11779 | | General Expense | 2/10/2016 | $1,560.94 |
| BOSS FACILITY SERV. INC | 1 ROEBLING COURT | | | | RONKONKOMA | NY | 11779 | | General Expense | 2/17/2016 | $20,191.73 |
| BOSS FACILITY SERV. INC | 1 ROEBLING COURT | | | | RONKONKOMA | NY | 11779 | | General Expense | 4/7/2016 | $2,200.23 |
| **BOSS FACILITY SERV. INC Total** | | | | | | | | | | | **$23,952.90** |
| CITY OF GLENDALE ARIZONA | PRIVILEGE TAX SECTION | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | Govt/Tax | 2/12/2016 | $4,918.14 |
| CITY OF GLENDALE ARIZONA | PRIVILEGE TAX SECTION | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | Govt/Tax | 2/12/2016 | $15.42 |
| CITY OF GLENDALE ARIZONA | PRIVILEGE TAX SECTION | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | Govt/Tax | 3/10/2016 | $9.88 |
| CITY OF GLENDALE ARIZONA | PRIVILEGE TAX SECTION | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | Govt/Tax | 3/10/2016 | $7,337.18 |
| CITY OF GLENDALE ARIZONA | PRIVILEGE TAX SECTION | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | Govt/Tax | 4/13/2016 | $7.59 |
| CITY OF GLENDALE ARIZONA | PRIVILEGE TAX SECTION | PO BOX 800 | | | GLENDALE | AZ | 85311-0800 | | Govt/Tax | 4/14/2016 | $11,762.47 |
| **CITY OF GLENDALE ARIZONA Total** | | | | | | | | | | | **$24,050.68** |
| MUZAK, LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | | General Expense | 2/10/2016 | $960.35 |
| MUZAK, LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | | General Expense | 2/17/2016 | $7,326.39 |
| MUZAK, LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | | General Expense | 3/10/2016 | $1,122.00 |
| MUZAK, LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | | General Expense | 3/23/2016 | $7,326.98 |
| MUZAK, LLC | P.O. BOX 71070 | | | | CHARLOTTE | NC | 28272-1070 | | General Expense | 4/20/2016 | $7,326.98 |
| **MUZAK, LLC Total** | | | | | | | | | | | **$24,062.70** |
| WEST TOWNE MALL | CBL #0601 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | | Store Rent/Lease | 2/18/2016 | $8,029.32 |
| WEST TOWNE MALL | CBL #0601 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | | Store Rent/Lease | 3/24/2016 | $8,029.32 |
| WEST TOWNE MALL | CBL #0601 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195-5607 | | Store Rent/Lease | 4/22/2016 | $8,029.32 |
| **WEST TOWNE MALL Total** | | | | | | | | | | | **$24,087.96** |
| 0732 MILLER HILL MALL-SPG | SIMON PROPERT GROUP L.P. | 867675 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 2/18/2016 | $8,040.12 |
| 0732 MILLER HILL MALL-SPG | SIMON PROPERT GROUP L.P. | 867675 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/24/2016 | $8,040.12 |
| 0732 MILLER HILL MALL-SPG | SIMON PROPERT GROUP L.P. | 867675 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 4/22/2016 | $8,040.12 |
| **0732 MILLER HILL MALL-SPG Total** | | | | | | | | | | | **$24,120.36** |
| SAFE & SOUND ARMED | COURIER INC. | P.O. BOX 1463 | | | BAYVILLE | NY | 11709-0463 | | General Expense | 2/10/2016 | $7,803.41 |
| SAFE & SOUND ARMED | COURIER INC. | P.O. BOX 1463 | | | BAYVILLE | NY | 11709-0463 | | General Expense | 3/14/2016 | $8,314.49 |
| SAFE & SOUND ARMED | COURIER INC. | P.O. BOX 1463 | | | BAYVILLE | NY | 11709-0463 | | General Expense | 4/13/2016 | $8,110.78 |
| **SAFE & SOUND ARMED Total** | | | | | | | | | | | **$24,228.68** |
| CHARLOTTESVILLE FASHON SQUARE | 3339 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $8,096.15 |
| CHARLOTTESVILLE FASHON SQUARE | 3339 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $8,096.15 |
| CHARLOTTESVILLE FASHON SQUARE | 3339 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $8,064.83 |
| **CHARLOTTESVILLE FASHON SQUARE Total** | | | | | | | | | | | **$24,257.13** |
| HYPNOTIC  HATS | 20 W 37TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 4/19/2016 | $24,288.00 |
| **HYPNOTIC  HATS Total** | | | | | | | | | | | **$24,288.00** |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/10/2016 | $134.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/10/2016 | $47.63 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/10/2016 | $45.20 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/10/2016 | $564.93 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/10/2016 | $50.50 |
| VERIZON | P.O. BOX 660720 | | | | ALBANY | NY | 75266-0720 | | Utility-Phone | 2/10/2016 | $128.47 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 2/10/2016 | $315.96 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $82.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $119.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $119.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $129.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $141.98 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $679.14 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $65.96 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $235.29 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $40.16 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/17/2016 | $253.45 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 2/17/2016 | $124.99 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 2/17/2016 | $799.95 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 2/17/2016 | $1,683.17 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 2/17/2016 | $140.36 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 2/17/2016 | $470.59 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 2/17/2016 | $107.12 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/24/2016 | $124.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/24/2016 | $158.39 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/24/2016 | $62.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/24/2016 | $42.55 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/24/2016 | $47.09 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 2/24/2016 | $47.09 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 2/24/2016 | $332.17 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $141.98 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $129.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $102.00 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $134.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $42.37 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $47.48 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $54.25 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $52.55 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/2/2016 | $45.13 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/2/2016 | $615.64 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/2/2016 | $385.32 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/2/2016 | $42.25 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $145.98 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $89.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $69.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $82.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $119.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $119.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $124.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $239.47 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $684.88 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $70.80 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $562.72 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/10/2016 | $45.33 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 3/10/2016 | $452.48 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/10/2016 | $126.69 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/16/2016 | $253.45 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 3/16/2016 | $1,325.49 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/16/2016 | $1,674.62 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/16/2016 | $145.20 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/16/2016 | $468.41 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $124.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $158.39 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $141.58 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $62.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $101.11 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $60.73 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $42.55 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/23/2016 | $95.58 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 3/23/2016 | $245.91 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 3/23/2016 | $385.88 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/31/2016 | $141.98 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/31/2016 | $42.09 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/31/2016 | $18.92 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/31/2016 | $47.09 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 3/31/2016 | $42.37 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 3/31/2016 | $333.29 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/7/2016 | $129.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/7/2016 | $102.00 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/7/2016 | $145.98 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/7/2016 | $47.48 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 – Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 4/7/2016 | $42.25 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $69.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $89.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $82.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $134.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $119.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $119.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $124.99 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $65.80 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $234.47 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $676.88 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $562.72 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $45.33 |
| VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | | Utility-Phone | 4/13/2016 | $253.45 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 4/13/2016 | $332.85 |
| VERIZON | P.O. BOX 660748 | | | | DALLAS | TX | 75266-0748 | | Utility-Phone | 4/13/2016 | $589.06 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 4/13/2016 | $1,674.62 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 4/13/2016 | $140.20 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 4/13/2016 | $124.75 |
| VERIZON | P.O. BOX 4833 | | | | TRENTON | NJ | 08650 | | Utility-Phone | 4/13/2016 | $468.41 |
| **VERIZON Total** | | | | | | | | | | | **$24,320.50** |
| Uma Nageswara Rao Yerubandi | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance Earnings | 4/29/2016 | $24,369.54 |
| **Uma Nageswara Rao Yerubandi Total** | | | | | | | | | | | **$24,369.54** |
| VESTAR ORCHARD TOWN CENTER LLC | C/O VESTAR PROPERTIES INC | 2425 E CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | | Store Rent/Lease | 2/18/2016 | $8,036.50 |
| VESTAR ORCHARD TOWN CENTER LLC | C/O VESTAR PROPERTIES INC | 2425 E CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | | Store Rent/Lease | 3/24/2016 | $8,211.93 |
| VESTAR ORCHARD TOWN CENTER LLC | C/O VESTAR PROPERTIES INC | 2425 E CAMELBACK RD | STE 750 | | PHOENIX | AZ | 85016 | | Store Rent/Lease | 4/22/2016 | $8,186.91 |
| **VESTAR ORCHARD TOWN CENTER LLC Total** | | | | | | | | | | | **$24,435.34** |
| JOHN HAUGH | 2540 HANDASYDE AVE | | | | CINCINNATI | OH | 45208 | | General Expense | 3/15/2016 | $1,337.78 |
| JOHN HAUGH | 2540 HANDASYDE AVE | | | | CINCINNATI | OH | 45208 | | General Expense | 3/29/2016 | $23,125.00 |
| **JOHN HAUGH Total** | | | | | | | | | | | **$24,462.78** |
| ORANGE PARK MALL LLC | 1568 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $8,519.01 |
| ORANGE PARK MALL LLC | 1568 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $8,418.09 |
| ORANGE PARK MALL LLC | 1568 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $7,874.79 |
| **ORANGE PARK MALL LLC Total** | | | | | | | | | | | **$24,811.89** |
| ROCKSTEP CAPITAL OPPORTUNITY | FUND I LLC | ATTN: PROPERTY MANAGER | 4501 CENTRAL AVENUE | | HOT SPRINGS | AK | 71913 | | Store Rent/Lease | 2/18/2016 | $8,274.86 |
| ROCKSTEP CAPITAL OPPORTUNITY | FUND I LLC | ATTN: PROPERTY MANAGER | 4501 CENTRAL AVENUE | | HOT SPRINGS | AK | 71913 | | Store Rent/Lease | 3/24/2016 | $8,274.86 |
| ROCKSTEP CAPITAL OPPORTUNITY | FUND I LLC | ATTN: PROPERTY MANAGER | 4501 CENTRAL AVENUE | | HOT SPRINGS | AK | 71913 | | Store Rent/Lease | 4/22/2016 | $8,274.86 |
| **ROCKSTEP CAPITAL OPPORTUNITY Total** | | | | | | | | | | | **$24,824.58** |
| NEWAGE PHM LLC | 441 E. HUNTINGTON DRIVE | UNIT 305 | | | ARCADIA | CA | 91006 | | Store Rent/Lease | 2/18/2016 | $7,000.00 |
| NEWAGE PHM LLC | 441 E. HUNTINGTON DRIVE | UNIT 305 | | | ARCADIA | CA | 91006 | | Store Rent/Lease | 2/24/2016 | $1,221.72 |
| NEWAGE PHM LLC | 441 E. HUNTINGTON DRIVE | UNIT 305 | | | ARCADIA | CA | 91006 | | Store Rent/Lease | 3/24/2016 | $7,000.00 |
| NEWAGE PHM LLC | 441 E. HUNTINGTON DRIVE | UNIT 305 | | | ARCADIA | CA | 91006 | | Store Rent/Lease | 4/7/2016 | $1,361.44 |
| NEWAGE PHM LLC | 441 E. HUNTINGTON DRIVE | UNIT 305 | | | ARCADIA | CA | 91006 | | Store Rent/Lease | 4/15/2016 | $1,354.21 |
| NEWAGE PHM LLC | 441 E. HUNTINGTON DRIVE | UNIT 305 | | | ARCADIA | CA | 91006 | | Store Rent/Lease | 4/22/2016 | $7,000.00 |
| **NEWAGE PHM LLC Total** | | | | | | | | | | | **$24,937.37** |
| GIV GREEN TREE MALL | INVESTOR LLC | REIT DEPOSIT | 32272 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0322 | | Store Rent/Lease | 2/18/2016 | $8,362.33 |
| GIV GREEN TREE MALL | INVESTOR LLC | REIT DEPOSIT | 32272 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0322 | | Store Rent/Lease | 3/24/2016 | $8,362.33 |
| GIV GREEN TREE MALL | INVESTOR LLC | REIT DEPOSIT | 32272 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0322 | | Store Rent/Lease | 4/22/2016 | $8,362.33 |
| **GIV GREEN TREE MALL Total** | | | | | | | | | | | **$25,086.99** |
| AMERICAN NATIONAL INS. CO | JIM WILSON & ASSOC. INC | 2660 E. CHASE LANE, #100 | | | MONTGOMERY | AL | 36117 | | Store Rent/Lease | 2/18/2016 | $8,373.33 |
| AMERICAN NATIONAL INS. CO | JIM WILSON & ASSOC. INC | 2660 E. CHASE LANE, #100 | | | MONTGOMERY | AL | 36117 | | Store Rent/Lease | 3/24/2016 | $8,373.33 |
| AMERICAN NATIONAL INS. CO | JIM WILSON & ASSOC. INC | 2660 E. CHASE LANE, #100 | | | MONTGOMERY | AL | 36117 | | Store Rent/Lease | 4/22/2016 | $8,373.33 |
| **AMERICAN NATIONAL INS. CO Total** | | | | | | | | | | | **$25,119.99** |
| THE NETWORK, INC. | 333 RESEARCH CT. | | ATTN: ACCOUNTS RECEIVABLE | | NORCROSS | GA | 30092 | | General Expense | 3/10/2016 | $25,250.00 |
| **THE NETWORK, INC. Total** | | | | | | | | | | | **$25,250.00** |
| BOYNTON BEACH MALL LLC | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $8,482.33 |
| BOYNTON BEACH MALL LLC | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $8,411.21 |
| BOYNTON BEACH MALL LLC | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $8,384.03 |
| **BOYNTON BEACH MALL LLC Total** | | | | | | | | | | | **$25,278.78** |
| 5060 MONTCLAIR PLAZA LANE | OWNER LLC | PO BOX 31001-2197 | | | PASADENA | CA | 91110 | | Store Rent/Lease | 2/18/2016 | $19,858.10 |
| 5060 MONTCLAIR PLAZA LANE | OWNER LLC | PO BOX 31001-2197 | | | PASADENA | CA | 91110 | | Store Rent/Lease | 3/16/2016 | $5,437.33 |
| **5060 MONTCLAIR PLAZA LANE Total** | | | | | | | | | | | **$25,295.43** |
| GREENBRIER MALL LLC | CLEARING ACC PO BOX 74125 | ACCT. 34-3001674 | | | CLEVELAND | OH | 44194-4125 | | Store Rent/Lease | 2/18/2016 | $8,080.10 |
| GREENBRIER MALL LLC | CLEARING ACC PO BOX 74125 | ACCT. 34-3001674 | | | CLEVELAND | OH | 44194-4125 | | Store Rent/Lease | 3/24/2016 | $8,080.10 |
| GREENBRIER MALL LLC | CLEARING ACC PO BOX 74125 | ACCT. 34-3001674 | | | CLEVELAND | OH | 44194-4125 | | Store Rent/Lease | 4/21/2016 | $1,056.64 |
| GREENBRIER MALL LLC | CLEARING ACC PO BOX 74125 | ACCT. 34-3001674 | | | CLEVELAND | OH | 44194-4125 | | Store Rent/Lease | 4/22/2016 | $8,080.10 |
| **GREENBRIER MALL LLC Total** | | | | | | | | | | | **$25,296.94** |
| EASTRIDGE MALL (WY) | PRICE DEVELOPMENT CO, LP | SDS-12-2336 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2827 | | Store Rent/Lease | 2/18/2016 | $8,443.68 |
| EASTRIDGE MALL (WY) | PRICE DEVELOPMENT CO, LP | SDS-12-2336 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2827 | | Store Rent/Lease | 3/24/2016 | $8,443.68 |
| EASTRIDGE MALL (WY) | PRICE DEVELOPMENT CO, LP | SDS-12-2336 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2827 | | Store Rent/Lease | 4/22/2016 | $8,443.68 |
| **EASTRIDGE MALL (WY) Total** | | | | | | | | | | | **$25,331.04** |
| HUNTER BUILDING CORP | 14609 KIMBERLY LANE | | | | HOUSTON | TX | 77079 | | General Expense | 4/19/2016 | $25,338.50 |
| **HUNTER BUILDING CORP Total** | | | | | | | | | | | **$25,338.50** |
| VICOM COMPUTER SERVICES | 400 BROADHOLLOW ROAD | SUITE 1 | | | FARMINGDALE | NY | 11735 | | General Expense | 3/10/2016 | $13,608.00 |
| VICOM COMPUTER SERVICES | 400 BROADHOLLOW ROAD | SUITE 1 | | | FARMINGDALE | NY | 11735 | | General Expense | 4/13/2016 | $11,736.00 |
| **VICOM COMPUTER SERVICES Total** | | | | | | | | | | | **$25,344.00** |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 2/10/2016 | $2,748.51 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 2/24/2016 | $4,202.78 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/2/2016 | $932.06 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/2/2016 | $751.13 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/2/2016 | $2,093.04 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/10/2016 | $516.69 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/10/2016 | $1,070.02 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/10/2016 | $996.50 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/23/2016 | $2,435.48 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 3/31/2016 | $5,031.83 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 4/7/2016 | $804.38 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 4/13/2016 | $2,480.68 |
| GEORGIA POWER | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | | Utility | 4/20/2016 | $1,344.91 |
| **GEORGIA POWER Total** | | | | | | | | | | | **$25,408.01** |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 2/10/2016 | $1,644.70 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 2/24/2016 | $1,110.30 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 3/2/2016 | $1,247.37 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 3/10/2016 | $7,946.42 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 3/16/2016 | $1,441.98 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 3/24/2016 | $2,571.61 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 4/7/2016 | $1,463.38 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 4/7/2016 | $2,535.74 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 4/7/2016 | $3,905.56 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | | Utility | 4/13/2016 | $1,667.05 |
| **SAN DIEGO GAS & ELECTRIC Total** | | | | | | | | | | | **$25,534.11** |
| LINDALE MALL LLC | PO BOX 849454 | | | | LOS ANGELES | CA | 90084-9454 | | Store Rent/Lease | 2/18/2016 | $6,396.45 |
| LINDALE MALL LLC | PO BOX 849454 | | | | LOS ANGELES | CA | 90084-9454 | | Store Rent/Lease | 3/24/2016 | $6,396.45 |
| LINDALE MALL LLC | PO BOX 849454 | | | | LOS ANGELES | CA | 90084-9454 | | Store Rent/Lease | 4/14/2016 | $6,456.27 |
| LINDALE MALL LLC | PO BOX 849454 | | | | LOS ANGELES | CA | 90084-9454 | | Store Rent/Lease | 4/22/2016 | $6,396.45 |
| **LINDALE MALL LLC Total** | | | | | | | | | | | **$25,645.62** |
| 3920 TOWNE WEST SQ, LLC | P.O. BOX 402962 | | | | ATLANTA | GA | 30384-2962 | | Store Rent/Lease | 2/18/2016 | $8,549.79 |
| 3920 TOWNE WEST SQ, LLC | P.O. BOX 402962 | | | | ATLANTA | GA | 30384-2962 | | Store Rent/Lease | 3/24/2016 | $8,549.79 |
| 3920 TOWNE WEST SQ, LLC | P.O. BOX 402962 | | | | ATLANTA | GA | 30384-2962 | | Store Rent/Lease | 4/22/2016 | $8,549.79 |
| **3920 TOWNE WEST SQ, LLC Total** | | | | | | | | | | | **$25,649.37** |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 2/4/2016 | $3,134.64 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 2/11/2016 | $3,083.89 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 3/1/2016 | $3,862.34 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 3/8/2016 | $900.48 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 3/15/2016 | $1,697.18 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 3/17/2016 | $2,405.88 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 3/24/2016 | $2,051.53 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 4/5/2016 | $2,551.60 |
| TLO EXPORTS | 2200 SOUTH 10TH STREET | STE #G-4 | | | MCALLEN | TX | 78503 | | General Expense | 4/14/2016 | $6,095.73 |
| **TLO EXPORTS Total** | | | | | | | | | | | **$25,783.27** |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/24/2016 | $3,763.50 |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/2/2016 | $643.50 |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $991.50 |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $582.00 |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $1,677.00 |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/7/2016 | $8,866.50 |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/13/2016 | $6,162.00 |
| I JOAH | 1100 S. SAN PEDRO ST. | UNIT #A-7 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/20/2016 | $3,117.00 |
| **I JOAH Total** | | | | | | | | | | | **$25,803.00** |
| GS PACIFIC ER LLC | 444 S FLOWER STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90071 | | Store Rent/Lease | 3/24/2016 | $12,911.96 |
| GS PACIFIC ER LLC | 444 S FLOWER STREET | 39TH FLOOR | | | LOS ANGELES | CA | 90071 | | Store Rent/Lease | 4/22/2016 | $12,911.96 |
| **GS PACIFIC ER LLC Total** | | | | | | | | | | | **$25,823.92** |
| DELOITTE TAX LLP | P.O. BOX 844736 | | | | DALLAS | TX | 75284-4736 | | General Expense | 3/31/2016 | $10,000.00 |
| DELOITTE TAX LLP | P.O. BOX 844736 | | | | DALLAS | TX | 75284-4736 | | General Expense | 4/7/2016 | $15,998.00 |
| **DELOITTE TAX LLP Total** | | | | | | | | | | | **$25,998.00** |
| DOLPHIN MALL ASSOCIATES LLC | 11401 NW 12TH STREET | | | | MIAMI | FL | 33172 | | Store Rent/Lease | 2/10/2016 | $6,200.00 |
| DOLPHIN MALL ASSOCIATES LLC | 11401 NW 12TH STREET | | | | MIAMI | FL | 33172 | | Store Rent/Lease | 2/18/2016 | $6,634.00 |
| DOLPHIN MALL ASSOCIATES LLC | 11401 NW 12TH STREET | | | | MIAMI | FL | 33172 | | Store Rent/Lease | 3/24/2016 | $6,634.00 |
| DOLPHIN MALL ASSOCIATES LLC | 11401 NW 12TH STREET | | | | MIAMI | FL | 33172 | | Store Rent/Lease | 4/22/2016 | $6,634.00 |
| **DOLPHIN MALL ASSOCIATES LLC Total** | | | | | | | | | | | **$26,102.00** |
| LEESBURG CORNER PREMIUM | OUTLETS | PO BOX 822914 | | | PHILADELPHIA | PA | 19182-2914 | | Store Rent/Lease | 3/24/2016 | $12,229.40 |
| LEESBURG CORNER PREMIUM | OUTLETS | PO BOX 822914 | | | PHILADELPHIA | PA | 19182-2914 | | Store Rent/Lease | 4/22/2016 | $13,959.44 |
| **LEESBURG CORNER PREMIUM Total** | | | | | | | | | | | **$26,188.84** |
| SUPERSTITION SPRINGS CTR | PO BOX 31001-2172 | | | | PASADENA | CA | 91110 | | Store Rent/Lease | 2/18/2016 | $8,736.15 |
| SUPERSTITION SPRINGS CTR | PO BOX 31001-2172 | | | | PASADENA | CA | 91110 | | Store Rent/Lease | 3/24/2016 | $8,736.15 |
| SUPERSTITION SPRINGS CTR | PO BOX 31001-2172 | | | | PASADENA | CA | 91110 | | Store Rent/Lease | 4/22/2016 | $8,736.15 |
| **SUPERSTITION SPRINGS CTR Total** | | | | | | | | | | | **$26,208.45** |
| FOM PUERTO RICO SE | FIRSTBANK | PO BOX 70103 | | | SAN JUAN | PR | 00936-8103 | | Store Rent/Lease | 2/18/2016 | $8,781.78 |
| FOM PUERTO RICO SE | FIRSTBANK | PO BOX 70103 | | | SAN JUAN | PR | 00936-8103 | | Store Rent/Lease | 3/24/2016 | $8,781.78 |
| FOM PUERTO RICO SE | FIRSTBANK | PO BOX 70103 | | | SAN JUAN | PR | 00936-8103 | | Store Rent/Lease | 4/22/2016 | $8,781.78 |
| **FOM PUERTO RICO SE Total** | | | | | | | | | | | **$26,345.34** |
| CALIFORNIA TRAVEL AND TOURISM | COMMISSION | OFFICE OF TOURISM | PO BOX 101711 | | PASADENA | CA | 91189-1711 | | General Expense | 4/13/2016 | $26,358.85 |
| **CALIFORNIA TRAVEL AND TOURISM Total** | | | | | | | | | | | **$26,358.85** |
| NASDAQ CORPORATE SOLUTIONS LLC | LBX#11700 | PO BOX 780700 | | | PHILADELPHIA | PA | 19178-0700 | | General Expense | 2/17/2016 | $26,567.73 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NASDAQ CORPORATE SOLUTIONS LLC Total** | | | | | | | | | | | $26,567.73 |
| GEMINI CENTERVILLE GALLERIA | LLC | P.O. BOX 934813 | | | ATLANTA | GA | 31193-4813 | | Store Rent/Lease | 2/18/2016 | $8,807.28 |
| GEMINI CENTERVILLE GALLERIA | LLC | P.O. BOX 934813 | | | ATLANTA | GA | 31193-4813 | | Store Rent/Lease | 3/24/2016 | $8,900.20 |
| GEMINI CENTERVILLE GALLERIA | LLC | P.O. BOX 934813 | | | ATLANTA | GA | 31193-4813 | | Store Rent/Lease | 4/22/2016 | $8,900.20 |
| **GEMINI CENTERVILLE GALLERIA Total** | | | | | | | | | | | $26,607.68 |
| 4832 SIMON PROPERTY GROUP | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $8,914.05 |
| 4832 SIMON PROPERTY GROUP | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $8,914.05 |
| 4832 SIMON PROPERTY GROUP | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $8,914.05 |
| **4832 SIMON PROPERTY GROUP Total** | | | | | | | | | | | $26,742.15 |
| RIVER HILLS MALL | 1850 ADAMS STREET | #1 | | | MANKATO | MN | 56001 | | Store Rent/Lease | 2/18/2016 | $8,989.43 |
| RIVER HILLS MALL | 1850 ADAMS STREET | #1 | | | MANKATO | MN | 56001 | | Store Rent/Lease | 3/24/2016 | $8,989.43 |
| RIVER HILLS MALL | 1850 ADAMS STREET | #1 | | | MANKATO | MN | 56001 | | Store Rent/Lease | 4/22/2016 | $8,989.43 |
| **RIVER HILLS MALL Total** | | | | | | | | | | | $26,968.29 |
| SPG ANDERSON MALL LLC | PO BOX 643309 | | | | PITTSBURGH | PA | 15264-3309 | | Store Rent/Lease | 2/18/2016 | $8,978.59 |
| SPG ANDERSON MALL LLC | PO BOX 643309 | | | | PITTSBURGH | PA | 15264-3309 | | Store Rent/Lease | 3/24/2016 | $8,978.59 |
| SPG ANDERSON MALL LLC | PO BOX 643309 | | | | PITTSBURGH | PA | 15264-3309 | | Store Rent/Lease | 4/19/2016 | $160.99 |
| SPG ANDERSON MALL LLC | PO BOX 643309 | | | | PITTSBURGH | PA | 15264-3309 | | Store Rent/Lease | 4/22/2016 | $8,978.59 |
| **SPG ANDERSON MALL LLC Total** | | | | | | | | | | | $27,096.76 |
| FOX RUN MALL LLC | P.O.BOX LBX 32035 | | | | NEW YORK | NY | 10087-2035 | | Store Rent/Lease | 2/18/2016 | $6,967.99 |
| FOX RUN MALL LLC | P.O.BOX LBX 32035 | | | | NEW YORK | NY | 10087-2035 | | Store Rent/Lease | 3/24/2016 | $13,214.97 |
| FOX RUN MALL LLC | P.O.BOX LBX 32035 | | | | NEW YORK | NY | 10087-2035 | | Store Rent/Lease | 4/22/2016 | $6,967.99 |
| **FOX RUN MALL LLC Total** | | | | | | | | | | | $27,150.95 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $1,014.00 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $195.00 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $564.00 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $1,575.00 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $1,285.50 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $4,830.00 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $4,367.25 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $10,950.75 |
| LETS GO APPAREL | 747 E. 10TH STREET | #113 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $2,400.00 |
| **LETS GO APPAREL Total** | | | | | | | | | | | $27,181.50 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/10/2016 | $1,625.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $2,974.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/2/2016 | $576.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $2,040.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $660.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $3,613.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/31/2016 | $1,225.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/7/2016 | $3,288.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/13/2016 | $6,608.00 |
| APHRODITE JEANS | 1100 S. SAN PEDRO ST. | UNIT #J-03 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/20/2016 | $4,698.00 |
| **APHRODITE JEANS Total** | | | | | | | | | | | $27,307.00 |
| LIGHTOWER FIBER LI LLC | PO BOX 27135 | | | | NEW YORK | NY | 10087-7135 | | Utility-Phone | 3/10/2016 | $13,662.62 |
| LIGHTOWER FIBER LI LLC | PO BOX 27135 | | | | NEW YORK | NY | 10087-7135 | | Utility-Phone | 3/23/2016 | $13,662.62 |
| **LIGHTOWER FIBER LI LLC Total** | | | | | | | | | | | $27,325.24 |
| FORTUNE FOOTWEAR | 174 HUDSON STREET | 3RD FLOOR | | | NEW YORK | NY | 10013 | | Merchandise | 3/2/2016 | $26.40 |
| FORTUNE FOOTWEAR | 174 HUDSON STREET | 3RD FLOOR | | | NEW YORK | NY | 10013 | | Merchandise | 4/13/2016 | $20,210.75 |
| FORTUNE FOOTWEAR | 174 HUDSON STREET | 3RD FLOOR | | | NEW YORK | NY | 10013 | | Merchandise | 4/20/2016 | $7,128.00 |
| **FORTUNE FOOTWEAR Total** | | | | | | | | | | | $27,365.15 |
| CLINTON CROSSING PREMIUM | OUTLETS | PO BOX 822905 | | | PHILADELPHIA | PA | 19182-2905 | | Store Rent/Lease | 3/24/2016 | $13,484.85 |
| CLINTON CROSSING PREMIUM | OUTLETS | PO BOX 822905 | | | PHILADELPHIA | PA | 19182-2905 | | Store Rent/Lease | 4/22/2016 | $13,883.46 |
| **CLINTON CROSSING PREMIUM Total** | | | | | | | | | | | $27,368.31 |
| FSH ASSOCIATES LP | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $9,169.66 |
| FSH ASSOCIATES LP | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $9,169.66 |
| FSH ASSOCIATES LP | PO BOX 414225 | | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $9,169.66 |
| **FSH ASSOCIATES LP Total** | | | | | | | | | | | $27,508.98 |
| SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | | Store Rent/Lease | 2/18/2016 | $5,768.59 |
| SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | | Store Rent/Lease | 3/24/2016 | $5,768.59 |
| SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | | Store Rent/Lease | 4/14/2016 | $10,306.55 |
| SM RUSHMORE MALL LLC | PO BOX 849456 | | | | LOS ANGELES | CA | 90084-9456 | | Store Rent/Lease | 4/22/2016 | $5,768.59 |
| **SM RUSHMORE MALL LLC Total** | | | | | | | | | | | $27,612.32 |
| RONALD BEEGLE | 709 CARRIAGE HOUSE DRIVE | | | | ARCADIA | CA | 91006 | | General Expense | 3/22/2016 | $3,329.56 |
| RONALD BEEGLE | 709 CARRIAGE HOUSE DRIVE | | | | ARCADIA | CA | 91006 | | General Expense | 3/29/2016 | $24,375.00 |
| **RONALD BEEGLE Total** | | | | | | | | | | | $27,704.56 |
| GARRISON TULARE LLC | C/O THE WOODMONT CO | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | | Store Rent/Lease | 2/18/2016 | $9,250.69 |
| GARRISON TULARE LLC | C/O THE WOODMONT CO | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | | Store Rent/Lease | 3/24/2016 | $9,250.69 |
| GARRISON TULARE LLC | C/O THE WOODMONT CO | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | | Store Rent/Lease | 4/22/2016 | $9,250.69 |
| **GARRISON TULARE LLC Total** | | | | | | | | | | | $27,752.07 |
| GETTYSBURG OUTLET CENTER CMBS | LLC | 5383 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $9,735.06 |
| GETTYSBURG OUTLET CENTER CMBS | LLC | 5383 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/10/2016 | $87.17 |
| GETTYSBURG OUTLET CENTER CMBS | LLC | 5383 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $8,223.71 |
| GETTYSBURG OUTLET CENTER CMBS | LLC | 5383 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/31/2016 | $1,171.79 |
| GETTYSBURG OUTLET CENTER CMBS | LLC | 5383 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/7/2016 | $87.17 |
| GETTYSBURG OUTLET CENTER CMBS | LLC | 5383 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/13/2016 | $288.55 |
| GETTYSBURG OUTLET CENTER CMBS | LLC | 5383 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $8,241.67 |
| **GETTYSBURG OUTLET CENTER CMBS Total** | | | | | | | | | | | $27,835.06 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIA MALL LP | HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | | Store Rent/Lease | 2/18/2016 | $9,315.33 |
| VICTORIA MALL LP | HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | | Store Rent/Lease | 3/24/2016 | $9,315.33 |
| VICTORIA MALL LP | HULL STOREY GIBSON COMPANIES | LLC | PO BOX 204227 | | AUGUSTA | GA | 30917 | | Store Rent/Lease | 4/22/2016 | $9,315.33 |
| **VICTORIA MALL LP Total** | | | | | | | | | | | **$27,945.99** |
| RIVER OAKS CENTER LLC | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $9,352.49 |
| RIVER OAKS CENTER LLC | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $9,352.49 |
| RIVER OAKS CENTER LLC | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $9,352.49 |
| **RIVER OAKS CENTER LLC Total** | | | | | | | | | | | **$28,057.47** |
| BFO FACTORY SHOPPED LLC | 75 REMITTANCE DRIVE | DEPT. 3154 | | | CHICAGO | IL | 60675-3154 | | Store Rent/Lease | 2/18/2016 | $9,361.47 |
| BFO FACTORY SHOPPED LLC | 75 REMITTANCE DRIVE | DEPT. 3154 | | | CHICAGO | IL | 60675-3154 | | Store Rent/Lease | 3/24/2016 | $9,361.47 |
| BFO FACTORY SHOPPED LLC | 75 REMITTANCE DRIVE | DEPT. 3154 | | | CHICAGO | IL | 60675-3154 | | Store Rent/Lease | 4/22/2016 | $9,361.47 |
| **BFO FACTORY SHOPPED LLC Total** | | | | | | | | | | | **$28,084.41** |
| TANGER PROPERTIES,LTD | PO BOX 414225 | RE: GONZALES | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $9,374.91 |
| TANGER PROPERTIES,LTD | PO BOX 414225 | RE: GONZALES | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/24/2016 | $2.90 |
| TANGER PROPERTIES,LTD | PO BOX 414225 | RE: GONZALES | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $9,376.36 |
| TANGER PROPERTIES,LTD | PO BOX 414225 | RE: GONZALES | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $9,376.36 |
| **TANGER PROPERTIES,LTD Total** | | | | | | | | | | | **$28,130.53** |
| BRE DDR RIVERDALE VILLAGE | INNER RING LLC | DEPT 101096214325595 | PO BOX 951982 | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $9,246.81 |
| BRE DDR RIVERDALE VILLAGE | INNER RING LLC | DEPT 101096214325595 | PO BOX 951982 | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/2/2016 | $55.71 |
| BRE DDR RIVERDALE VILLAGE | INNER RING LLC | DEPT 101096214325595 | PO BOX 951982 | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $8,408.20 |
| BRE DDR RIVERDALE VILLAGE | INNER RING LLC | DEPT 101096214325595 | PO BOX 951982 | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/21/2016 | $1,215.40 |
| BRE DDR RIVERDALE VILLAGE | INNER RING LLC | DEPT 101096214325595 | PO BOX 951982 | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $9,246.81 |
| **BRE DDR RIVERDALE VILLAGE Total** | | | | | | | | | | | **$28,172.93** |
| NORTHGATE MALL DURHAM LLC | 1058 WEST CLUB BOULEVARD | SUITE 200 | | | DURHAM | NC | 27701 | | Store Rent/Lease | 2/18/2016 | $9,432.00 |
| NORTHGATE MALL DURHAM LLC | 1058 WEST CLUB BOULEVARD | SUITE 200 | | | DURHAM | NC | 27701 | | Store Rent/Lease | 3/24/2016 | $9,432.00 |
| NORTHGATE MALL DURHAM LLC | 1058 WEST CLUB BOULEVARD | SUITE 200 | | | DURHAM | NC | 27701 | | Store Rent/Lease | 4/22/2016 | $9,432.00 |
| **NORTHGATE MALL DURHAM LLC Total** | | | | | | | | | | | **$28,296.00** |
| CPG KITTERY HOLDINGS LLC | PO BOX 822512 | | | | PHILADELPHIA | PA | 19182-2512 | | Store Rent/Lease | 2/18/2016 | $14,162.09 |
| CPG KITTERY HOLDINGS LLC | PO BOX 822512 | | | | PHILADELPHIA | PA | 19182-2512 | | Store Rent/Lease | 3/24/2016 | $14,162.09 |
| **CPG KITTERY HOLDINGS LLC Total** | | | | | | | | | | | **$28,324.18** |
| SIKES SENTER, L.P. | C/O SIKES SENTER | SDS-12-2386 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $9,544.00 |
| SIKES SENTER, L.P. | C/O SIKES SENTER | SDS-12-2386 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $9,544.00 |
| SIKES SENTER, L.P. | C/O SIKES SENTER | SDS-12-2386 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $9,544.00 |
| **SIKES SENTER, L.P. Total** | | | | | | | | | | | **$28,632.00** |
| LODI STATION, LLC | CLIENT ID 800049 | PO BOX 983122 | | | BOSTON | MA | 02298-3122 | | Store Rent/Lease | 2/18/2016 | $9,546.68 |
| LODI STATION, LLC | CLIENT ID 800049 | PO BOX 983122 | | | BOSTON | MA | 02298-3122 | | Store Rent/Lease | 3/24/2016 | $9,546.68 |
| LODI STATION, LLC | CLIENT ID 800049 | PO BOX 983122 | | | BOSTON | MA | 02298-3122 | | Store Rent/Lease | 4/22/2016 | $9,546.68 |
| **LODI STATION, LLC Total** | | | | | | | | | | | **$28,640.04** |
| PRIME OUTLETS AT | LEBANON LTD LP | PO BOX 776263 | | | CHICAGO | IL | 60677-6263 | | Store Rent/Lease | 2/18/2016 | $9,442.40 |
| PRIME OUTLETS AT | LEBANON LTD LP | PO BOX 776263 | | | CHICAGO | IL | 60677-6263 | | Store Rent/Lease | 3/24/2016 | $9,582.71 |
| PRIME OUTLETS AT | LEBANON LTD LP | PO BOX 776263 | | | CHICAGO | IL | 60677-6263 | | Store Rent/Lease | 4/22/2016 | $9,442.40 |
| PRIME OUTLETS AT | LEBANON LTD LP | PO BOX 776263 | | | CHICAGO | IL | 60677-6263 | | Store Rent/Lease | 4/29/2016 | $176.56 |
| **PRIME OUTLETS AT Total** | | | | | | | | | | | **$28,644.07** |
| WALNUT SQUARE ASSOCIATES | CBL #0052 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $9,571.78 |
| WALNUT SQUARE ASSOCIATES | CBL #0052 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $9,571.78 |
| WALNUT SQUARE ASSOCIATES | CBL #0052 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $9,571.78 |
| **WALNUT SQUARE ASSOCIATES Total** | | | | | | | | | | | **$28,715.34** |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/10/2016 | $740.20 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/10/2016 | $762.72 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/10/2016 | $1,549.37 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/17/2016 | $2,457.71 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/24/2016 | $682.35 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/24/2016 | $456.34 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/24/2016 | $829.31 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 2/24/2016 | $1,202.91 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/2/2016 | $73.17 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/2/2016 | $586.92 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/2/2016 | $749.08 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/2/2016 | $1,332.25 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/10/2016 | $1,310.55 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/16/2016 | $3,611.31 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/23/2016 | $486.20 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/23/2016 | $722.12 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 3/23/2016 | $1,310.19 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/7/2016 | $630.15 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/7/2016 | $527.79 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/7/2016 | $570.85 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/7/2016 | $938.46 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/7/2016 | $662.99 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/7/2016 | $621.34 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/7/2016 | $74.00 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/13/2016 | $2,247.84 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/20/2016 | $857.89 |
| CON EDISON SOLUTIONS | 511 THEODORE FREMD AVE | ROOM 222 | | | RYE | NY | 10580 | | Utility | 4/20/2016 | $2,774.61 |
| **CON EDISON SOLUTIONS Total** | | | | | | | | | | | **$28,768.62** |
| CARY VENTURE LP | PO BOX 531780 | | | | ATLANTA | GA | 30353-1775 | | Store Rent/Lease | 2/18/2016 | $9,598.71 |
| CARY VENTURE LP | PO BOX 531780 | | | | ATLANTA | GA | 30353-1775 | | Store Rent/Lease | 3/24/2016 | $9,598.71 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARY VENTURE LP | PO BOX 531780 | | | | ATLANTA | GA | 30353-1775 | | Store Rent/Lease | 4/22/2016 | $9,598.71 |
| CARY VENTURE LP Total | | | | | | | | | | | $28,796.13 |
| TM NORTHLAKE MALL LP | PO BOX 603051 | ATTENTION: ACCOUNTS RECEIVABLE | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/18/2016 | $9,604.91 |
| TM NORTHLAKE MALL LP | PO BOX 603051 | ATTENTION: ACCOUNTS RECEIVABLE | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 3/24/2016 | $9,604.91 |
| TM NORTHLAKE MALL LP | PO BOX 603051 | ATTENTION: ACCOUNTS RECEIVABLE | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/22/2016 | $9,604.91 |
| TM NORTHLAKE MALL LP Total | | | | | | | | | | | $28,814.73 |
| MACERICH VICTOR VALLEY LP | PO BOX 849444 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $9,629.22 |
| MACERICH VICTOR VALLEY LP | PO BOX 849444 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $9,629.22 |
| MACERICH VICTOR VALLEY LP | PO BOX 849444 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/22/2016 | $9,629.22 |
| MACERICH VICTOR VALLEY LP Total | | | | | | | | | | | $28,887.66 |
| CHELSEA MONROE HOLDINGS, LLC. | PO BOX 824014 | | | | PHILADELPHIA | PA | 19182-4014 | | Store Rent/Lease | 2/18/2016 | $14,461.20 |
| CHELSEA MONROE HOLDINGS, LLC. | PO BOX 824014 | | | | PHILADELPHIA | PA | 19182-4014 | | Store Rent/Lease | 3/24/2016 | $14,461.20 |
| CHELSEA MONROE HOLDINGS, LLC. Total | | | | | | | | | | | $28,922.40 |
| STROUD MALL, LLC | CBL# 0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $9,642.45 |
| STROUD MALL, LLC | CBL# 0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $9,642.45 |
| STROUD MALL, LLC | CBL# 0360 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $9,642.45 |
| STROUD MALL, LLC Total | | | | | | | | | | | $28,927.35 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/10/2016 | $414.00 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $4,194.00 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/24/2016 | $708.00 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/2/2016 | $1,822.50 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $2,466.00 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $4,567.50 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $6,389.00 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/31/2016 | $2,767.50 |
| GOOD TIME | 1100 S. SAN PEDRO ST. | UNIT #K-4 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/13/2016 | $5,634.50 |
| GOOD TIME Total | | | | | | | | | | | $28,963.00 |
| Samson Tooma | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - RSU Grant | 3/4/2016 | $4,238.80 |
| Samson Tooma | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Retention | 4/1/2016 | $20,000.00 |
| Samson Tooma | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | RSU Vest 10 55 Rule | 4/15/2016 | $3,901.82 |
| Samson Tooma | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/24/2016 | $509.10 |
| Samson Tooma | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/31/2016 | $343.00 |
| Samson Tooma Total | | | | | | | | | | | $28,992.72 |
| WATERFALL INTERNATIONAL INC | 25 DIVISION STREET | STE 205 | | | SAN FRANCISCO | CA | 94103 | | General Expense | 3/10/2016 | $166.63 |
| WATERFALL INTERNATIONAL INC | 25 DIVISION STREET | STE 205 | | | SAN FRANCISCO | CA | 94103 | | General Expense | 4/13/2016 | $21,000.00 |
| WATERFALL INTERNATIONAL INC | 25 DIVISION STREET | STE 205 | | | SAN FRANCISCO | CA | 94103 | | General Expense | 4/20/2016 | $7,856.73 |
| WATERFALL INTERNATIONAL INC Total | | | | | | | | | | | $29,023.36 |
| JANET GROVE | 38 SUN RIDGE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | | General Expense | 2/11/2016 | $2,895.91 |
| JANET GROVE | 38 SUN RIDGE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | | General Expense | 3/17/2016 | $1,945.15 |
| JANET GROVE | 38 SUN RIDGE CIRCLE | | | | RANCHO MIRAGE | CA | 92270 | | General Expense | 3/29/2016 | $24,375.00 |
| JANET GROVE Total | | | | | | | | | | | $29,216.06 |
| SOUTHGATE MALL ASSOCIATES | SOUTHGATE MALL | 2901 BROOKS STREET | | | MISSOULA | MT | 59801 | | Store Rent/Lease | 2/10/2016 | $4.99 |
| SOUTHGATE MALL ASSOCIATES | SOUTHGATE MALL | 2901 BROOKS STREET | | | MISSOULA | MT | 59801 | | Store Rent/Lease | 2/18/2016 | $10,109.46 |
| SOUTHGATE MALL ASSOCIATES | SOUTHGATE MALL | 2901 BROOKS STREET | | | MISSOULA | MT | 59801 | | Store Rent/Lease | 3/24/2016 | $10,109.46 |
| SOUTHGATE MALL ASSOCIATES | SOUTHGATE MALL | 2901 BROOKS STREET | | | MISSOULA | MT | 59801 | | Store Rent/Lease | 4/22/2016 | $9,231.90 |
| SOUTHGATE MALL ASSOCIATES Total | | | | | | | | | | | $29,455.81 |
| PR MAGNOLIA LLC CLEARING | ACCOUNT# 657775169 | PO BOX 73391 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $9,833.33 |
| PR MAGNOLIA LLC CLEARING | ACCOUNT# 657775169 | PO BOX 73391 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $9,833.33 |
| PR MAGNOLIA LLC CLEARING | ACCOUNT# 657775169 | PO BOX 73391 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $9,833.33 |
| PR MAGNOLIA LLC CLEARING Total | | | | | | | | | | | $29,499.99 |
| STRATEGIC PRODUCTS AND | SERVICES | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | | General Expense | 2/26/2016 | $480.60 |
| STRATEGIC PRODUCTS AND | SERVICES | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | | General Expense | 3/9/2016 | $1,155.60 |
| STRATEGIC PRODUCTS AND | SERVICES | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | | General Expense | 3/16/2016 | $293.96 |
| STRATEGIC PRODUCTS AND | SERVICES | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | | General Expense | 3/28/2016 | $293.96 |
| STRATEGIC PRODUCTS AND | SERVICES | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | | General Expense | 4/7/2016 | $293.61 |
| STRATEGIC PRODUCTS AND | SERVICES | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | | General Expense | 4/20/2016 | $1,817.88 |
| STRATEGIC PRODUCTS AND | SERVICES | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | | General Expense | 4/25/2016 | $25,310.59 |
| STRATEGIC PRODUCTS AND Total | | | | | | | | | | | $29,642.20 |
| UNIVERSITY MALL PORTWOOD | OWNER LLC | PO BOX 865293 | | | ORLANDO | FL | 32886-5293 | | Store Rent/Lease | 2/18/2016 | $14,868.25 |
| UNIVERSITY MALL PORTWOOD | OWNER LLC | PO BOX 865293 | | | ORLANDO | FL | 32886-5293 | | Store Rent/Lease | 3/24/2016 | $14,868.25 |
| UNIVERSITY MALL PORTWOOD Total | | | | | | | | | | | $29,736.50 |
| FAIRFAX CO OF VIRGINIA LL | C/O COMERICA BANK | DEPARTMENT 56501 | PO BOX 67000 | | DETROIT | MI | 48267-0565 | | Store Rent/Lease | 2/18/2016 | $27,821.12 |
| FAIRFAX CO OF VIRGINIA LL | C/O COMERICA BANK | DEPARTMENT 56501 | PO BOX 67000 | | DETROIT | MI | 48267-0565 | | Store Rent/Lease | 3/2/2016 | $38.35 |
| FAIRFAX CO OF VIRGINIA LL | C/O COMERICA BANK | DEPARTMENT 56501 | PO BOX 67000 | | DETROIT | MI | 48267-0565 | | Store Rent/Lease | 4/22/2016 | $1,883.22 |
| FAIRFAX CO OF VIRGINIA LL Total | | | | | | | | | | | $29,742.69 |
| BFO FACTORY SHOPPES LLC | 75 REMITTANCE DRIVE | DEPT 3147 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 2/18/2016 | $9,948.01 |
| BFO FACTORY SHOPPES LLC | 75 REMITTANCE DRIVE | DEPT 3147 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 3/24/2016 | $9,948.01 |
| BFO FACTORY SHOPPES LLC | 75 REMITTANCE DRIVE | DEPT 3147 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/22/2016 | $9,948.01 |
| BFO FACTORY SHOPPES LLC Total | | | | | | | | | | | $29,844.03 |
| WAUSAU CENTER CMBS LLC | PO BOX 74513 | | | | CLEVELAND | OH | 44194-4513 | | Store Rent/Lease | 2/18/2016 | $9,052.96 |
| WAUSAU CENTER CMBS LLC | PO BOX 74513 | | | | CLEVELAND | OH | 44194-4513 | | Store Rent/Lease | 3/16/2016 | $736.85 |
| WAUSAU CENTER CMBS LLC | PO BOX 74513 | | | | CLEVELAND | OH | 44194-4513 | | Store Rent/Lease | 3/24/2016 | $9,052.96 |
| WAUSAU CENTER CMBS LLC | PO BOX 74513 | | | | CLEVELAND | OH | 44194-4513 | | Store Rent/Lease | 4/13/2016 | $969.51 |
| WAUSAU CENTER CMBS LLC | PO BOX 74513 | | | | CLEVELAND | OH | 44194-4513 | | Store Rent/Lease | 4/19/2016 | $1,116.40 |
| WAUSAU CENTER CMBS LLC | PO BOX 74513 | | | | CLEVELAND | OH | 44194-4513 | | Store Rent/Lease | 4/22/2016 | $9,052.96 |
| WAUSAU CENTER CMBS LLC Total | | | | | | | | | | | $29,981.64 |
| WRIGHT EXPRESS | C/O WEX BANK | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | General Expense | 3/10/2016 | $13,462.07 |

33 of 100

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT EXPRESS | C/O WEX BANK | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | General Expense | 4/7/2016 | $16,565.91 |
| **WRIGHT EXPRESS Total** | | | | | | | | | | | **$30,027.98** |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 2/12/2016 | $3,263.43 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 2/12/2016 | $206.86 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 2/12/2016 | $884.57 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 3/10/2016 | $0.00 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 3/10/2016 | $627.85 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 3/10/2016 | $3,573.82 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 4/7/2016 | $12.17 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 4/13/2016 | $717.57 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 4/14/2016 | $0.00 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 4/14/2016 | $4,541.46 |
| MISSOURI DEPT OF REVENUE | BUSINESS TAXES BUREAU | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | | Govt/Tax | 4/14/2016 | $16,396.63 |
| **MISSOURI DEPT OF REVENUE Total** | | | | | | | | | | | **$30,224.36** |
| CPG FINANCING P/S L.P. | PO BOX 822997 | | | | PHILADELPHIA | PA | 19182-2997 | | Store Rent/Lease | 2/18/2016 | $15,150.85 |
| CPG FINANCING P/S L.P. | PO BOX 822997 | | | | PHILADELPHIA | PA | 19182-2997 | | Store Rent/Lease | 3/24/2016 | $15,150.85 |
| **CPG FINANCING P/S L.P. Total** | | | | | | | | | | | **$30,301.70** |
| RDS - REVENUE DISCOVERY SYSTEM | CITY & COUNTY TAX RETURN | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Govt/Tax | 2/12/2016 | $29.63 |
| RDS - REVENUE DISCOVERY SYSTEM | CITY & COUNTY TAX RETURN | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Govt/Tax | 2/12/2016 | $6,036.20 |
| RDS - REVENUE DISCOVERY SYSTEM | CITY & COUNTY TAX RETURN | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Govt/Tax | 3/10/2016 | $34.04 |
| RDS - REVENUE DISCOVERY SYSTEM | CITY & COUNTY TAX RETURN | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Govt/Tax | 3/10/2016 | $10,597.00 |
| RDS - REVENUE DISCOVERY SYSTEM | CITY & COUNTY TAX RETURN | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Govt/Tax | 4/13/2016 | $21.64 |
| RDS - REVENUE DISCOVERY SYSTEM | CITY & COUNTY TAX RETURN | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | | Govt/Tax | 4/14/2016 | $13,625.21 |
| **RDS - REVENUE DISCOVERY SYSTEM Total** | | | | | | | | | | | **$30,343.72** |
| ARKADIN, INC | LOCKBOX 32726 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 2/4/2016 | $6,449.04 |
| ARKADIN, INC | LOCKBOX 32726 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 2/17/2016 | $1,379.15 |
| ARKADIN, INC | LOCKBOX 32726 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 3/2/2016 | $1,454.34 |
| ARKADIN, INC | LOCKBOX 32726 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 3/16/2016 | $6,838.24 |
| ARKADIN, INC | LOCKBOX 32726 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 3/28/2016 | $6,838.24 |
| ARKADIN, INC | LOCKBOX 32726 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 4/7/2016 | $154.32 |
| ARKADIN, INC | LOCKBOX 32726 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 4/25/2016 | $7,293.43 |
| **ARKADIN, INC Total** | | | | | | | | | | | **$30,406.76** |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 2/8/2016 | $2,200.61 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 2/8/2016 | $89.98 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 2/10/2016 | $1,181.05 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 2/17/2016 | $2,032.56 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 2/17/2016 | $1,995.90 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 2/17/2016 | $511.77 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 2/24/2016 | $477.27 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/2/2016 | $1,118.22 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/2/2016 | $2,007.80 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/2/2016 | $575.35 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/10/2016 | $1,113.58 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/10/2016 | $1,056.11 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/16/2016 | $2,100.52 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/16/2016 | $410.68 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/23/2016 | $2,337.64 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/23/2016 | $485.78 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/31/2016 | $429.12 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 3/31/2016 | $103.54 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 4/7/2016 | $1,252.76 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 4/7/2016 | $1,688.86 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 4/13/2016 | $1,969.21 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 4/13/2016 | $404.43 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 4/20/2016 | $1,636.63 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 4/20/2016 | $2,036.38 |
| EVERSOURCE | PO BOX 650047 | | | | DALLAS | TX | 75265 | | Utility | 4/20/2016 | $1,195.64 |
| **EVERSOURCE Total** | | | | | | | | | | | **$30,411.39** |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 2/10/2016 | $83.16 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 2/18/2016 | $6,965.15 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 730613 | | | | DALLAS | TX | 75373-0613 | | Store Rent/Lease | 3/2/2016 | $0.00 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 3/2/2016 | $3,190.78 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 3/10/2016 | $205.85 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 3/24/2016 | $6,965.15 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 4/13/2016 | $13.88 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 4/21/2016 | $6,123.41 |
| SOUTHLAND MALL PROPERTIES LLC | PO BOX 865061 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 4/22/2016 | $6,979.03 |
| **SOUTHLAND MALL PROPERTIES LLC Total** | | | | | | | | | | | **$30,526.41** |
| SPRING HILL MALL | GENERAL GROWTH PARTNERS | SDS-12-1694  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | | Store Rent/Lease | 2/18/2016 | $14,969.99 |
| SPRING HILL MALL | GENERAL GROWTH PARTNERS | SDS-12-1694  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | | Store Rent/Lease | 3/24/2016 | $6,262.95 |
| SPRING HILL MALL | GENERAL GROWTH PARTNERS | SDS-12-1694  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | | Store Rent/Lease | 4/20/2016 | $3,045.48 |
| SPRING HILL MALL | GENERAL GROWTH PARTNERS | SDS-12-1694  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1694 | | Store Rent/Lease | 4/22/2016 | $6,262.95 |
| **SPRING HILL MALL Total** | | | | | | | | | | | **$30,541.37** |
| HIXSON MALL LLC | CBL #0931 NORTHGATE MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $10,188.72 |
| HIXSON MALL LLC | CBL #0931 NORTHGATE MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $10,188.72 |
| HIXSON MALL LLC | CBL #0931 NORTHGATE MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/21/2016 | $202.60 |
| HIXSON MALL LLC | CBL #0931 NORTHGATE MALL | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $10,188.72 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **HIXSON MALL LLC Total** | | | | | | | | | | | **$30,768.76** |
| SM VALLEY MALL LLC | PO BOX 844105 | | | | LOS ANGELES | CA | 90084-4105 | | Store Rent/Lease | 2/18/2016 | $10,771.00 |
| SM VALLEY MALL LLC | PO BOX 844105 | | | | LOS ANGELES | CA | 90084-4105 | | Store Rent/Lease | 3/24/2016 | $10,771.00 |
| SM VALLEY MALL LLC | PO BOX 844105 | | | | LOS ANGELES | CA | 90084-4105 | | Store Rent/Lease | 4/22/2016 | $9,331.00 |
| **SM VALLEY MALL LLC Total** | | | | | | | | | | | **$30,873.00** |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 2/10/2016 | $328.83 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 2/10/2016 | $319.26 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 2/10/2016 | $755.51 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 2/10/2016 | $872.17 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 2/10/2016 | $534.18 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 2/17/2016 | $2,005.72 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 2/24/2016 | $4,141.82 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/2/2016 | $898.38 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/10/2016 | $705.69 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/10/2016 | $342.44 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/10/2016 | $322.40 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/10/2016 | $883.63 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/10/2016 | $516.09 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/16/2016 | $810.50 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/16/2016 | $1,890.01 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/23/2016 | $4,658.22 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 3/31/2016 | $1,109.32 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/7/2016 | $745.36 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/13/2016 | $975.06 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/13/2016 | $349.30 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/13/2016 | $641.28 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/13/2016 | $990.14 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/13/2016 | $862.12 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/20/2016 | $3,206.71 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/20/2016 | $702.01 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/20/2016 | $759.06 |
| LIBERTY POWER HOLDINGS LLC | 25901 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | Utility | 4/20/2016 | $577.79 |
| **LIBERTY POWER HOLDINGS LLC Total** | | | | | | | | | | | **$30,903.00** |
| NEW GATE MALL, LLC | SDS-12-3049 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3049 | | Store Rent/Lease | 2/18/2016 | $10,379.44 |
| NEW GATE MALL, LLC | SDS-12-3049 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3049 | | Store Rent/Lease | 3/24/2016 | $10,379.44 |
| NEW GATE MALL, LLC | SDS-12-3049 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3049 | | Store Rent/Lease | 4/22/2016 | $10,379.44 |
| **NEW GATE MALL, LLC Total** | | | | | | | | | | | **$31,138.32** |
| CHICAGO DEVELOPMENT, LLC | PO BOX 827894 | | | | PHILADELPHIA | PA | 19182-7894 | | Store Rent/Lease | 2/10/2016 | $5,459.74 |
| CHICAGO DEVELOPMENT, LLC | PO BOX 827894 | | | | PHILADELPHIA | PA | 19182-7894 | | Store Rent/Lease | 2/18/2016 | $22,241.42 |
| CHICAGO DEVELOPMENT, LLC | PO BOX 827894 | | | | PHILADELPHIA | PA | 19182-7894 | | Store Rent/Lease | 2/24/2016 | $1,150.00 |
| CHICAGO DEVELOPMENT, LLC | PO BOX 827894 | | | | PHILADELPHIA | PA | 19182-7894 | | Store Rent/Lease | 3/24/2016 | $1,150.00 |
| CHICAGO DEVELOPMENT, LLC | PO BOX 827894 | | | | PHILADELPHIA | PA | 19182-7894 | | Store Rent/Lease | 4/22/2016 | $1,150.00 |
| **CHICAGO DEVELOPMENT, LLC Total** | | | | | | | | | | | **$31,151.16** |
| IMG MODELS LLC | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | | NEW YORK | NY | 10010 | | General Expense | 2/16/2016 | $14,400.00 |
| IMG MODELS LLC | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | | NEW YORK | NY | 10010 | | General Expense | 3/8/2016 | $2,400.00 |
| IMG MODELS LLC | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | | NEW YORK | NY | 10010 | | General Expense | 3/22/2016 | $7,200.00 |
| IMG MODELS LLC | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | | NEW YORK | NY | 10010 | | General Expense | 3/24/2016 | $2,400.00 |
| IMG MODELS LLC | 304 PARK AVENUE SOUTH | PENTHOUSE NORTH | | | NEW YORK | NY | 10010 | | General Expense | 4/14/2016 | $4,800.00 |
| **IMG MODELS LLC Total** | | | | | | | | | | | **$31,200.00** |
| MC2 MODEL MANAGEMENT | 6 WEST 14ST, 3RD FLOOR | | | | NEW YORK | NY | 10011 | | General Expense | 2/24/2016 | $2,400.00 |
| MC2 MODEL MANAGEMENT | 6 WEST 14ST, 3RD FLOOR | | | | NEW YORK | NY | 10011 | | General Expense | 3/23/2016 | $7,200.00 |
| MC2 MODEL MANAGEMENT | 6 WEST 14ST, 3RD FLOOR | | | | NEW YORK | NY | 10011 | | General Expense | 3/23/2016 | $7,200.00 |
| MC2 MODEL MANAGEMENT | 6 WEST 14ST, 3RD FLOOR | | | | NEW YORK | NY | 10011 | | General Expense | 3/31/2016 | $4,800.00 |
| MC2 MODEL MANAGEMENT | 6 WEST 14ST, 3RD FLOOR | | | | NEW YORK | NY | 10011 | | General Expense | 4/13/2016 | $9,600.00 |
| **MC2 MODEL MANAGEMENT Total** | | | | | | | | | | | **$31,200.00** |
| ARNOT REALTY CORP. | PO BOX 8000 | DEPARTMENT 794 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $10,850.04 |
| ARNOT REALTY CORP. | PO BOX 8000 | DEPARTMENT 794 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $10,850.04 |
| ARNOT REALTY CORP. | PO BOX 8000 | DEPARTMENT 794 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $9,645.49 |
| **ARNOT REALTY CORP. Total** | | | | | | | | | | | **$31,345.49** |
| ROGUE VALLEY MALL, LLC | SDS-12-3057 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3057 | | Store Rent/Lease | 2/18/2016 | $10,420.64 |
| ROGUE VALLEY MALL, LLC | SDS-12-3057 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3057 | | Store Rent/Lease | 3/24/2016 | $10,420.64 |
| ROGUE VALLEY MALL, LLC | SDS-12-3057 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3057 | | Store Rent/Lease | 4/14/2016 | $102.76 |
| ROGUE VALLEY MALL, LLC | SDS-12-3057 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3057 | | Store Rent/Lease | 4/22/2016 | $10,420.64 |
| **ROGUE VALLEY MALL, LLC Total** | | | | | | | | | | | **$31,364.68** |
| HCW PRIVATE | DEVELOPMENT LLC | 5256 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/10/2016 | $405.14 |
| HCW PRIVATE | DEVELOPMENT LLC | 5256 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $10,328.78 |
| HCW PRIVATE | DEVELOPMENT LLC | 5256 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $10,328.78 |
| HCW PRIVATE | DEVELOPMENT LLC | 5256 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $10,328.78 |
| **HCW PRIVATE Total** | | | | | | | | | | | **$31,391.48** |
| CAMARILLO PREMIUM OUTLETS | PO BOX 822896 | | | | PHILADELPHIA | PA | 19182-2464 | | Store Rent/Lease | 3/24/2016 | $16,075.33 |
| CAMARILLO PREMIUM OUTLETS | PO BOX 822896 | | | | PHILADELPHIA | PA | 19182-2464 | | Store Rent/Lease | 4/22/2016 | $15,375.69 |
| **CAMARILLO PREMIUM OUTLETS Total** | | | | | | | | | | | **$31,451.02** |
| EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60680-0388 | | Store Rent/Lease | 2/18/2016 | $9,865.67 |
| EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60680-0388 | | Store Rent/Lease | 3/24/2016 | $10,806.96 |
| EMPIRE MALL LLC | PO BOX 83388 | | | | CHICAGO | IL | 60680-0388 | | Store Rent/Lease | 4/22/2016 | $10,806.96 |
| **EMPIRE MALL LLC Total** | | | | | | | | | | | **$31,479.59** |
| PR JACKSONVILLE LLC | NATIONAL CITY BANK | PO BOX 951696 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $9,767.72 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PR JACKSONVILLE LLC | NATIONAL CITY BANK | PO BOX 951696 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $9,767.72 |
| PR JACKSONVILLE LLC | NATIONAL CITY BANK | PO BOX 951696 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/13/2016 | $45.24 |
| PR JACKSONVILLE LLC | NATIONAL CITY BANK | PO BOX 951696 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $9,767.72 |
| PR JACKSONVILLE LLC | NATIONAL CITY BANK | PO BOX 951696 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $2,169.75 |
| **PR JACKSONVILLE LLC Total** | | | | | | | | | | | **$31,518.15** |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Utility-Phone | 2/17/2016 | $1,198.20 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Utility-Phone | 2/24/2016 | $14,614.27 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Utility-Phone | 3/16/2016 | $1,199.94 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Utility-Phone | 3/23/2016 | $14,615.13 |
| **XO COMMUNICATIONS Total** | | | | | | | | | | | **$31,627.54** |
| REVENUE PROPERTIES | SOUTHLAND, LP | PO BOX 62600, DEPT 1412 | | | NEW ORLEANS | LA | 70162-2600 | | Store Rent/Lease | 2/18/2016 | $10,915.23 |
| REVENUE PROPERTIES | SOUTHLAND, LP | PO BOX 62600, DEPT 1412 | | | NEW ORLEANS | LA | 70162-2600 | | Store Rent/Lease | 3/24/2016 | $10,915.23 |
| REVENUE PROPERTIES | SOUTHLAND, LP | PO BOX 62600, DEPT 1412 | | | NEW ORLEANS | LA | 70162-2600 | | Store Rent/Lease | 4/22/2016 | $9,798.67 |
| **REVENUE PROPERTIES Total** | | | | | | | | | | | **$31,629.13** |
| OK CITY OUTLETS LLC | PO BOX 809602 | | | | CHICAGO | IL | 60691-0602 | | Store Rent/Lease | 2/18/2016 | $11,408.95 |
| OK CITY OUTLETS LLC | PO BOX 809602 | | | | CHICAGO | IL | 60691-0602 | | Store Rent/Lease | 3/24/2016 | $11,408.95 |
| OK CITY OUTLETS LLC | PO BOX 809602 | | | | CHICAGO | IL | 60691-0602 | | Store Rent/Lease | 4/22/2016 | $8,832.27 |
| **OK CITY OUTLETS LLC Total** | | | | | | | | | | | **$31,650.17** |
| SOUTHAVEN TOWN CENTER LLC | PO BOX 74279 | LAEROPO0 | | | CLEVELAND | OH | 44194-4279 | | Store Rent/Lease | 2/18/2016 | $10,552.05 |
| SOUTHAVEN TOWN CENTER LLC | PO BOX 74279 | LAEROPO0 | | | CLEVELAND | OH | 44194-4279 | | Store Rent/Lease | 3/24/2016 | $10,552.05 |
| SOUTHAVEN TOWN CENTER LLC | PO BOX 74279 | LAEROPO0 | | | CLEVELAND | OH | 44194-4279 | | Store Rent/Lease | 4/22/2016 | $10,552.05 |
| **SOUTHAVEN TOWN CENTER LLC Total** | | | | | | | | | | | **$31,656.15** |
| MESILLA VALLEY MALL | PO BOX 933873 | | | | ATLANTA | GA | 31193-3873 | | Store Rent/Lease | 2/18/2016 | $9,231.72 |
| MESILLA VALLEY MALL | PO BOX 933873 | | | | ATLANTA | GA | 31193-3873 | | Store Rent/Lease | 3/24/2016 | $9,231.72 |
| MESILLA VALLEY MALL | PO BOX 933873 | | | | ATLANTA | GA | 31193-3873 | | Store Rent/Lease | 4/13/2016 | $1,970.69 |
| MESILLA VALLEY MALL | PO BOX 933873 | | | | ATLANTA | GA | 31193-3873 | | Store Rent/Lease | 4/21/2016 | $1,991.77 |
| MESILLA VALLEY MALL | PO BOX 933873 | | | | ATLANTA | GA | 31193-3873 | | Store Rent/Lease | 4/22/2016 | $9,231.72 |
| **MESILLA VALLEY MALL Total** | | | | | | | | | | | **$31,657.62** |
| LAKEFOREST OWNER LLC | PO BOX 786046 | | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 2/18/2016 | $513.05 |
| LAKEFOREST OWNER LLC | PO BOX 786046 | | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 3/2/2016 | $3,331.73 |
| LAKEFOREST OWNER LLC | PO BOX 786046 | | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 3/24/2016 | $513.05 |
| LAKEFOREST OWNER LLC | PO BOX 786046 | | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 4/7/2016 | $2,866.68 |
| LAKEFOREST OWNER LLC | PO BOX 786046 | | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 4/22/2016 | $513.05 |
| LAKEFOREST OWNER LLC | PO BOX 786046 | | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 4/27/2016 | $21,455.14 |
| LAKEFOREST OWNER LLC | PO BOX 786046 | | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 4/29/2016 | $2,471.03 |
| **LAKEFOREST OWNER LLC Total** | | | | | | | | | | | **$31,663.73** |
| FIESTA JEWELRY | 250 ESTEN AVE | SUITE A1 | | | PAWTUCKET | RI | 02860 | | Merchandise | 2/10/2016 | $6,968.16 |
| FIESTA JEWELRY | 250 ESTEN AVE | SUITE A1 | | | PAWTUCKET | RI | 02860 | | Merchandise | 2/17/2016 | $6,529.66 |
| FIESTA JEWELRY | 250 ESTEN AVE | SUITE A1 | | | PAWTUCKET | RI | 02860 | | Merchandise | 4/7/2016 | $2,046.23 |
| FIESTA JEWELRY | 250 ESTEN AVE | SUITE A1 | | | PAWTUCKET | RI | 02860 | | Merchandise | 4/13/2016 | $5,995.85 |
| FIESTA JEWELRY | 250 ESTEN AVE | SUITE A1 | | | PAWTUCKET | RI | 02860 | | Merchandise | 4/20/2016 | $10,137.90 |
| **FIESTA JEWELRY Total** | | | | | | | | | | | **$31,677.80** |
| New York State Office of the | State | Office of Unclaimed Funds | Remittance Control 2nd Floor | 110 State Stree Albany | | NY | 12236 | | Govt/Tax | 2/24/2016 | $31,754.41 |
| **New York State Office of the Total** | | | | | | | | | | | **$31,754.41** |
| COLLEGE STATION MALL | CBL #0100 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $10,612.67 |
| COLLEGE STATION MALL | CBL #0100 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $10,612.67 |
| COLLEGE STATION MALL | CBL #0100 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $10,612.67 |
| **COLLEGE STATION MALL Total** | | | | | | | | | | | **$31,838.01** |
| STAR WEST GREAT NORTHERN MALL | LLC | 75 REMITTANCE DRIVE | DEPT 6145 | | CHICAGO | IL | 60645 | | Store Rent/Lease | 2/18/2016 | $10,648.39 |
| STAR WEST GREAT NORTHERN MALL | LLC | 75 REMITTANCE DRIVE | DEPT 6145 | | CHICAGO | IL | 60645 | | Store Rent/Lease | 3/24/2016 | $10,648.39 |
| STAR WEST GREAT NORTHERN MALL | LLC | 75 REMITTANCE DRIVE | DEPT 6145 | | CHICAGO | IL | 60645 | | Store Rent/Lease | 4/22/2016 | $10,648.39 |
| **STAR WEST GREAT NORTHERN MALL Total** | | | | | | | | | | | **$31,945.17** |
| GAFFNEY OUTLETS, LLC | PO BOX 603012 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/18/2016 | $10,649.54 |
| GAFFNEY OUTLETS, LLC | PO BOX 603012 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 3/24/2016 | $10,649.54 |
| GAFFNEY OUTLETS, LLC | PO BOX 603012 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/22/2016 | $10,649.54 |
| **GAFFNEY OUTLETS, LLC Total** | | | | | | | | | | | **$31,948.62** |
| MERIDIAN MALL LTD. PART. | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/10/2016 | $929.07 |
| MERIDIAN MALL LTD. PART. | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $9,523.93 |
| MERIDIAN MALL LTD. PART. | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/16/2016 | $875.73 |
| MERIDIAN MALL LTD. PART. | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $9,523.93 |
| MERIDIAN MALL LTD. PART. | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/7/2016 | $774.10 |
| MERIDIAN MALL LTD. PART. | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $9,523.93 |
| MERIDIAN MALL LTD. PART. | CBL #0379 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/29/2016 | $826.64 |
| **MERIDIAN MALL LTD. PART. Total** | | | | | | | | | | | **$31,977.33** |
| WEST OAKS MALL FL LLC | 9103 ALTA DRIVE | SUITE 204 | | | LAS VEGAS | NV | 89145 | | Store Rent/Lease | 2/18/2016 | $9,336.20 |
| WEST OAKS MALL FL LLC | 9103 ALTA DRIVE | SUITE 204 | | | LAS VEGAS | NV | 89145 | | Store Rent/Lease | 3/2/2016 | $3,976.68 |
| WEST OAKS MALL FL LLC | 9103 ALTA DRIVE | SUITE 204 | | | LAS VEGAS | NV | 89145 | | Store Rent/Lease | 3/24/2016 | $9,336.20 |
| WEST OAKS MALL FL LLC | 9103 ALTA DRIVE | SUITE 204 | | | LAS VEGAS | NV | 89145 | | Store Rent/Lease | 4/22/2016 | $9,336.20 |
| **WEST OAKS MALL FL LLC Total** | | | | | | | | | | | **$31,985.28** |
| 24 SEVEN | PO BOX 5730 | | | | HICKSVILLE | NY | 11802-5730 | | General Expense | 2/10/2016 | $19,503.75 |
| 24 SEVEN | PO BOX 5730 | | | | HICKSVILLE | NY | 11802-5730 | | General Expense | 2/12/2016 | $420.00 |
| 24 SEVEN | PO BOX 5730 | | | | HICKSVILLE | NY | 11802-5730 | | General Expense | 2/17/2016 | $1,290.00 |
| 24 SEVEN | PO BOX 5730 | | | | HICKSVILLE | NY | 11802-5730 | | General Expense | 3/10/2016 | $3,210.00 |
| 24 SEVEN | PO BOX 5730 | | | | HICKSVILLE | NY | 11802-5730 | | General Expense | 3/31/2016 | $885.00 |
| 24 SEVEN | PO BOX 5730 | | | | HICKSVILLE | NY | 11802-5730 | | General Expense | 4/20/2016 | $6,700.00 |
| **24 SEVEN Total** | | | | | | | | | | | **$32,008.75** |
| MCKINLEY MALL, LLC | PO BOX 644708 | | | | PITTSBURGH | PA | 15264-4708 | | Store Rent/Lease | 2/18/2016 | $10,351.60 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKINLEY MALL, LLC | PO BOX 644708 | | | | PITTSBURGH | PA | 15264-4708 | | Store Rent/Lease | 3/24/2016 | $10,860.16 |
| MCKINLEY MALL, LLC | PO BOX 644708 | | | | PITTSBURGH | PA | 15264-4708 | | Store Rent/Lease | 4/22/2016 | $10,860.16 |
| **MCKINLEY MALL, LLC Total** | | | | | | | | | | | **$32,071.92** |
| BLOOMFIELD HOLDINGS LLC | PO BOX 205150 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 2/18/2016 | $10,696.16 |
| BLOOMFIELD HOLDINGS LLC | PO BOX 205150 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 3/24/2016 | $10,696.16 |
| BLOOMFIELD HOLDINGS LLC | PO BOX 205150 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 4/22/2016 | $10,696.16 |
| **BLOOMFIELD HOLDINGS LLC Total** | | | | | | | | | | | **$32,088.48** |
| CPG FINANCE II, LLC | PO BOX 822983 | | | | PHILADELPHIA | PA | 19182-2983 | | Store Rent/Lease | 2/10/2016 | $7,462.86 |
| CPG FINANCE II, LLC | PO BOX 822983 | | | | PHILADELPHIA | PA | 19182-2983 | | Store Rent/Lease | 2/18/2016 | $12,341.37 |
| CPG FINANCE II, LLC | PO BOX 822983 | | | | PHILADELPHIA | PA | 19182-2983 | | Store Rent/Lease | 3/24/2016 | $12,341.37 |
| **CPG FINANCE II, LLC Total** | | | | | | | | | | | **$32,145.60** |
| WOODBURY COMMON PREMIUM | OUTLETS | PO BOX 822884 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $32,248.14 |
| **WOODBURY COMMON PREMIUM Total** | | | | | | | | | | | **$32,248.14** |
| MERCED MALL LTD | PO BOX 3550 | | | | ROHNERT PARK | CA | 94928 | | Store Rent/Lease | 2/18/2016 | $10,765.72 |
| MERCED MALL LTD | PO BOX 3550 | | | | ROHNERT PARK | CA | 94928 | | Store Rent/Lease | 2/24/2016 | $22.00 |
| MERCED MALL LTD | PO BOX 3550 | | | | ROHNERT PARK | CA | 94928 | | Store Rent/Lease | 3/24/2016 | $10,775.72 |
| MERCED MALL LTD | PO BOX 3550 | | | | ROHNERT PARK | CA | 94928 | | Store Rent/Lease | 4/22/2016 | $10,775.72 |
| **MERCED MALL LTD Total** | | | | | | | | | | | **$32,339.16** |
| PR PATRICK HENRY LLC | PO BOX 951750 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $9,695.93 |
| PR PATRICK HENRY LLC | PO BOX 951750 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $9,695.93 |
| PR PATRICK HENRY LLC | NATIONAL CITY BANK | PO BOX 951750 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/7/2016 | $877.62 |
| PR PATRICK HENRY LLC | PO BOX 951750 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/7/2016 | $318.04 |
| PR PATRICK HENRY LLC | PO BOX 951750 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $9,775.44 |
| PR PATRICK HENRY LLC | NATIONAL CITY BANK | PO BOX 951750 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $1,977.82 |
| **PR PATRICK HENRY LLC Total** | | | | | | | | | | | **$32,340.78** |
| USPG PORTFOLIO FIVE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | | Store Rent/Lease | 2/10/2016 | $27.08 |
| USPG PORTFOLIO FIVE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | | Store Rent/Lease | 2/18/2016 | $10,779.63 |
| USPG PORTFOLIO FIVE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | | Store Rent/Lease | 3/2/2016 | $31.32 |
| USPG PORTFOLIO FIVE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | | Store Rent/Lease | 3/24/2016 | $10,779.63 |
| USPG PORTFOLIO FIVE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | | Store Rent/Lease | 4/14/2016 | $31.07 |
| USPG PORTFOLIO FIVE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | | Store Rent/Lease | 4/22/2016 | $10,779.63 |
| USPG PORTFOLIO FIVE LLC | ATTN: ACCOUNTS RECEIVABLE | PO BOX 64-3906 | | | CINCINNATI | OH | 45264 | | Store Rent/Lease | 4/26/2016 | $31.07 |
| **USPG PORTFOLIO FIVE LLC Total** | | | | | | | | | | | **$32,459.43** |
| CDW MERCHANTS | 6955 NORTH HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | | General Expense | 3/31/2016 | $32,499.85 |
| **CDW MERCHANTS Total** | | | | | | | | | | | **$32,499.85** |
| LAVALE ASSOCIATES II LLC | LOCKBOX #3927 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3927 | | Store Rent/Lease | 2/10/2016 | $52.26 |
| LAVALE ASSOCIATES II LLC | LOCKBOX #3927 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3927 | | Store Rent/Lease | 2/18/2016 | $10,300.17 |
| LAVALE ASSOCIATES II LLC | LOCKBOX #3927 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3927 | | Store Rent/Lease | 3/24/2016 | $10,300.17 |
| LAVALE ASSOCIATES II LLC | LOCKBOX #3927 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3927 | | Store Rent/Lease | 4/21/2016 | $1,516.15 |
| LAVALE ASSOCIATES II LLC | LOCKBOX #3927 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3927 | | Store Rent/Lease | 4/22/2016 | $10,300.17 |
| LAVALE ASSOCIATES II LLC | LOCKBOX #3927 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3927 | | Store Rent/Lease | 4/26/2016 | $54.53 |
| **LAVALE ASSOCIATES II LLC Total** | | | | | | | | | | | **$32,523.45** |
| PERFORMANCE TEAM | PO BOX 515176 | | | | LOS ANGELES | CA | 90670 | | Freight/Shipping | 3/10/2016 | $1,899.75 |
| PERFORMANCE TEAM | PO BOX 515176 | | | | LOS ANGELES | CA | 90670 | | Freight/Shipping | 3/23/2016 | $23,848.80 |
| PERFORMANCE TEAM | PO BOX 515176 | | | | LOS ANGELES | CA | 90670 | | Freight/Shipping | 4/7/2016 | $770.00 |
| PERFORMANCE TEAM | PO BOX 515176 | | | | LOS ANGELES | CA | 90670 | | Freight/Shipping | 4/13/2016 | $6,010.31 |
| **PERFORMANCE TEAM Total** | | | | | | | | | | | **$32,528.86** |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT | 33069 COLLECTION CENTER DRIVE | BLDG# 51354 | | CHICAGO | IL | 60693-0325 | | Store Rent/Lease | 2/10/2016 | $19.31 |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT | 33069 COLLECTION CENTER DRIVE | BLDG# 51354 | | CHICAGO | IL | 60693-0325 | | Store Rent/Lease | 2/18/2016 | $10,821.07 |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT | 33069 COLLECTION CENTER DRIVE | BLDG# 51354 | | CHICAGO | IL | 60693-0325 | | Store Rent/Lease | 3/2/2016 | $17.22 |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT | 33069 COLLECTION CENTER DRIVE | BLDG# 51354 | | CHICAGO | IL | 60693-0325 | | Store Rent/Lease | 3/24/2016 | $10,839.14 |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT | 33069 COLLECTION CENTER DRIVE | BLDG# 51354 | | CHICAGO | IL | 60693-0325 | | Store Rent/Lease | 4/15/2016 | $20.67 |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT | 33069 COLLECTION CENTER DRIVE | BLDG# 51354 | | CHICAGO | IL | 60693-0325 | | Store Rent/Lease | 4/22/2016 | $10,821.07 |
| **INLAND CONTINENTAL PROPERTY Total** | | | | | | | | | | | **$32,538.48** |
| THE LAKES MALL LLC | CBL# 0330 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $10,879.40 |
| THE LAKES MALL LLC | CBL# 0330 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $10,879.40 |
| THE LAKES MALL LLC | CBL# 0330 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $10,879.40 |
| **THE LAKES MALL LLC Total** | | | | | | | | | | | **$32,638.20** |
| G&I VII CARRIAGE CROSSING LLC | PO BOX 535719 | | | | ATLANTA | GA | 30353-5719 | | Store Rent/Lease | 2/18/2016 | $10,885.44 |
| G&I VII CARRIAGE CROSSING LLC | PO BOX 535719 | | | | ATLANTA | GA | 30353-5719 | | Store Rent/Lease | 3/24/2016 | $10,885.44 |
| G&I VII CARRIAGE CROSSING LLC | PO BOX 535719 | | | | ATLANTA | GA | 30353-5719 | | Store Rent/Lease | 4/22/2016 | $10,885.44 |
| **G&I VII CARRIAGE CROSSING LLC Total** | | | | | | | | | | | **$32,656.32** |
| MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | | Store Rent/Lease | 2/18/2016 | $10,900.56 |
| MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | | Store Rent/Lease | 3/24/2016 | $10,900.56 |
| MALL AT TUTTLE CROSSING LLC | PO BOX 404561 | | | | ATLANTA | GA | 30384-4561 | | Store Rent/Lease | 4/22/2016 | $10,900.56 |
| **MALL AT TUTTLE CROSSING LLC Total** | | | | | | | | | | | **$32,701.68** |
| VCG SOUTHLAKE MALL LLC | PO BOX 538624 | | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 2/18/2016 | $12,627.89 |
| VCG SOUTHLAKE MALL LLC | PO BOX 538624 | | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 3/2/2016 | $19,151.01 |
| VCG SOUTHLAKE MALL LLC | PO BOX 538624 | | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 4/22/2016 | $1,073.47 |
| **VCG SOUTHLAKE MALL LLC Total** | | | | | | | | | | | **$32,852.37** |
| NJ WEB PMT 04110 DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 2/19/2016 | $297.35 |
| NJ WEB PMT 04110 DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 2/19/2016 | $23,104.17 |
| NJ WEB PMT 04110 DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 2/22/2016 | $82.01 |
| NJ WEB PMT 04110 DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 3/17/2016 | $8,932.73 |
| NJ WEB PMT 04110 DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 3/17/2016 | $472.09 |
| NJ WEB PMT 04110 DES | P.O. Box 999 | | | | Trenton | NJ | 08646-999 | | Sales Tax | 3/17/2016 | $125.20 |
| **NJ WEB PMT 04110 DES Total** | | | | | | | | | | | **$33,013.55** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLIMCHER MERRITT | SQUARE LLC | 75 REMITTANCE DR, #3169 | | | CHICAGO | IL | 60675-3169 | | Store Rent/Lease | 2/18/2016 | $10,531.68 |
| GLIMCHER MERRITT | SQUARE LLC | 75 REMITTANCE DR, #3169 | | | CHICAGO | IL | 60675-3169 | | Store Rent/Lease | 2/24/2016 | $494.10 |
| GLIMCHER MERRITT | SQUARE LLC | 75 REMITTANCE DR, #3169 | | | CHICAGO | IL | 60675-3169 | | Store Rent/Lease | 3/16/2016 | $505.44 |
| GLIMCHER MERRITT | SQUARE LLC | 75 REMITTANCE DR, #3169 | | | CHICAGO | IL | 60675-3169 | | Store Rent/Lease | 3/24/2016 | $10,531.68 |
| GLIMCHER MERRITT | SQUARE LLC | 75 REMITTANCE DR, #3169 | | | CHICAGO | IL | 60675-3169 | | Store Rent/Lease | 4/18/2016 | $454.70 |
| GLIMCHER MERRITT | SQUARE LLC | 75 REMITTANCE DR, #3169 | | | CHICAGO | IL | 60675-3169 | | Store Rent/Lease | 4/22/2016 | $10,530.07 |
| **GLIMCHER MERRITT Total** | | | | | | | | | | | **$33,047.67** |
| QUAKER ASSOCIATES LLC | QUAKER BRIDGE MALL | PO BOX 829443 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $33,061.66 |
| **QUAKER ASSOCIATES LLC Total** | | | | | | | | | | | **$33,061.66** |
| PARKWAY PLACE LTD. PARTN. | PO BOX 74664 | LAEROP00 | | | CLEVELAND | OH | 44194-4664 | | Store Rent/Lease | 2/18/2016 | $11,030.98 |
| PARKWAY PLACE LTD. PARTN. | PO BOX 74664 | LAEROP00 | | | CLEVELAND | OH | 44194-4664 | | Store Rent/Lease | 3/24/2016 | $11,030.98 |
| PARKWAY PLACE LTD. PARTN. | PO BOX 74664 | LAEROP00 | | | CLEVELAND | OH | 44194-4664 | | Store Rent/Lease | 4/22/2016 | $11,030.98 |
| **PARKWAY PLACE LTD. PARTN. Total** | | | | | | | | | | | **$33,092.94** |
| ALLEN PREMIUM OUTLETS LP | PO BOX 827776 | | | | PHILADELPHIA | PA | 19182-7776 | | Store Rent/Lease | 3/24/2016 | $16,604.29 |
| ALLEN PREMIUM OUTLETS LP | PO BOX 827776 | | | | PHILADELPHIA | PA | 19182-7776 | | Store Rent/Lease | 4/22/2016 | $16,604.29 |
| **ALLEN PREMIUM OUTLETS LP Total** | | | | | | | | | | | **$33,208.58** |
| SOONER MALL - GGPLP | SDS 12-1412 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1412 | | Store Rent/Lease | 2/18/2016 | $9,903.20 |
| SOONER MALL - GGPLP | SDS 12-1412 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1412 | | Store Rent/Lease | 3/24/2016 | $9,903.20 |
| SOONER MALL - GGPLP | SDS 12-1412 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1412 | | Store Rent/Lease | 4/14/2016 | $3,543.99 |
| SOONER MALL - GGPLP | SDS 12-1412 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1412 | | Store Rent/Lease | 4/22/2016 | $9,903.20 |
| **SOONER MALL - GGPLP Total** | | | | | | | | | | | **$33,253.59** |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 2/12/2016 | $6,973.05 |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 2/12/2016 | $65.71 |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 2/24/2016 | $1,800.00 |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 2/24/2016 | $1,200.00 |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 3/10/2016 | $63.05 |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 3/10/2016 | $10,683.90 |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 4/13/2016 | $49.45 |
| JEFFERSON PARISH SHERIFF | SALES/USE TAX DIVISION | PO BOX 248 | | | GRETNA | LA | 70054-0248 | | Govt/Tax | 4/14/2016 | $12,448.49 |
| **JEFFERSON PARISH SHERIFF Total** | | | | | | | | | | | **$33,283.65** |
| PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | | Store Rent/Lease | 2/18/2016 | $10,784.63 |
| PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | | Store Rent/Lease | 3/24/2016 | $11,258.37 |
| PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | | Store Rent/Lease | 4/19/2016 | $1.90 |
| PORT CHARLOTTE MALL LLC | PO BOX 406373 | | | | ATLANTA | GA | 30384-6373 | | Store Rent/Lease | 4/22/2016 | $11,258.37 |
| **PORT CHARLOTTE MALL LLC Total** | | | | | | | | | | | **$33,303.27** |
| KILLEEN MALL LLC | 3585 ATLANTA AVE | LOCKBOX 934702 | | | HAPEVILLE | GA | 30354 | | Store Rent/Lease | 2/18/2016 | $12,791.37 |
| KILLEEN MALL LLC | 3585 ATLANTA AVE | LOCKBOX 934702 | | | HAPEVILLE | GA | 30354 | | Store Rent/Lease | 3/24/2016 | $12,969.69 |
| KILLEEN MALL LLC | 3585 ATLANTA AVE | LOCKBOX 934702 | | | HAPEVILLE | GA | 30354 | | Store Rent/Lease | 4/13/2016 | $38.68 |
| KILLEEN MALL LLC | 3585 ATLANTA AVE | LOCKBOX 934702 | | | HAPEVILLE | GA | 30354 | | Store Rent/Lease | 4/22/2016 | $7,577.39 |
| **KILLEEN MALL LLC Total** | | | | | | | | | | | **$33,377.13** |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/11/2016 | $4,370.00 |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/17/2016 | $14,928.56 |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/22/2016 | $1,539.94 |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/24/2016 | $2,523.67 |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/29/2016 | $1,321.65 |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/31/2016 | $6,373.91 |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/7/2016 | $453.94 |
| MIA'S FASHION - DAE-A TRADING | MIA'S FASHION MFG CO INC | 12623 CISNEROS LANE | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/29/2016 | $1,939.41 |
| **MIA'S FASHION - DAE-A TRADING Total** | | | | | | | | | | | **$33,451.08** |
| EVELYN DILSAVER | 1766 ASTOR CT | | | | SAN LEANDRO | CA | 94577 | | General Expense | 3/17/2016 | $4,915.58 |
| EVELYN DILSAVER | 1766 ASTOR CT | | | | SAN LEANDRO | CA | 94577 | | General Expense | 3/24/2016 | $1,102.15 |
| EVELYN DILSAVER | 1766 ASTOR CT | | | | SAN LEANDRO | CA | 94577 | | General Expense | 3/29/2016 | $27,500.00 |
| **EVELYN DILSAVER Total** | | | | | | | | | | | **$33,517.73** |
| QUAIL SPRINGS MALL | DAYJAY ASSOC -SDS-12-0714 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0714 | | Store Rent/Lease | 2/18/2016 | $10,224.42 |
| QUAIL SPRINGS MALL | DAYJAY ASSOC -SDS-12-0714 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0714 | | Store Rent/Lease | 3/24/2016 | $10,224.42 |
| QUAIL SPRINGS MALL | DAYJAY ASSOC -SDS-12-0714 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0714 | | Store Rent/Lease | 4/12/2016 | $2,846.78 |
| QUAIL SPRINGS MALL | DAYJAY ASSOC -SDS-12-0714 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0714 | | Store Rent/Lease | 4/22/2016 | $10,224.42 |
| **QUAIL SPRINGS MALL Total** | | | | | | | | | | | **$33,520.04** |
| VOLUSIA MALL LLC | CBL# 0652 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $11,201.32 |
| VOLUSIA MALL LLC | CBL# 0652 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $11,201.32 |
| VOLUSIA MALL LLC | CBL# 0652 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $11,201.32 |
| **VOLUSIA MALL LLC Total** | | | | | | | | | | | **$33,603.96** |
| GERARDI PRESS INC | 3-3 LUGER ROAD | PO BOX 545 | | | DENVILLE | NJ | 07834 | | General Expense | 3/2/2016 | $32,773.03 |
| GERARDI PRESS INC | 3-3 LUGER ROAD | PO BOX 545 | | | DENVILLE | NJ | 07834 | | General Expense | 4/13/2016 | $925.55 |
| **GERARDI PRESS INC Total** | | | | | | | | | | | **$33,698.58** |
| NORTHPARK MALL JOPLIN LLC | CBL# 0684 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $11,301.53 |
| NORTHPARK MALL JOPLIN LLC | CBL# 0684 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $11,301.53 |
| NORTHPARK MALL JOPLIN LLC | CBL# 0684 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $11,301.53 |
| **NORTHPARK MALL JOPLIN LLC Total** | | | | | | | | | | | **$33,904.59** |
| BLUEGRASS OUTLET SHOPPS CMBS | LLC | PO BOX 809264 | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 2/18/2016 | $10,548.83 |
| BLUEGRASS OUTLET SHOPPS CMBS | LLC | PO BOX 809264 | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 3/24/2016 | $11,701.66 |
| BLUEGRASS OUTLET SHOPPS CMBS | LLC | PO BOX 809264 | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 4/22/2016 | $11,701.66 |
| **BLUEGRASS OUTLET SHOPPS CMBS Total** | | | | | | | | | | | **$33,952.15** |
| G&I VII CBL TTC LLC | PO BOX 959727 | | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $17,004.68 |
| G&I VII CBL TTC LLC | PO BOX 959727 | | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/27/2016 | $17,004.68 |
| **G&I VII CBL TTC LLC Total** | | | | | | | | | | | **$34,009.36** |
| TRIANGLE TOWN CENTER LLC | PO BOX 74771 | LAEROP0 | | | CLEVELAND | OH | 44194-4771 | | Store Rent/Lease | 2/18/2016 | $17,004.68 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE TOWN CENTER LLC | PO BOX 74771 | LAEROP0 | | | CLEVELAND | OH | 44194-4771 | | Store Rent/Lease | 3/24/2016 | $17,004.68 |
| TRIANGLE TOWN CENTER LLC | PO BOX 74771 | LAEROP0 | | | CLEVELAND | OH | 44194-4771 | | Store Rent/Lease | 4/27/2016 | $0.00 |
| TRIANGLE TOWN CENTER LLC Total | | | | | | | | | | | $34,009.36 |
| INFORMATICA CORPORATION | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | | General Expense | 3/31/2016 | $34,080.82 |
| INFORMATICA CORPORATION Total | | | | | | | | | | | $34,080.82 |
| HAWAII MEDICAL SERVICE | ASSOCIATION | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | | General Expense | 2/10/2016 | $5,733.60 |
| HAWAII MEDICAL SERVICE | ASSOCIATION | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | | General Expense | 2/12/2016 | $5,181.60 |
| HAWAII MEDICAL SERVICE | ASSOCIATION | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | | General Expense | 3/2/2016 | $5,457.60 |
| HAWAII MEDICAL SERVICE | ASSOCIATION | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | | General Expense | 4/7/2016 | $10,961.52 |
| HAWAII MEDICAL SERVICE | ASSOCIATION | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | | General Expense | 4/20/2016 | $6,833.58 |
| HAWAII MEDICAL SERVICE Total | | | | | | | | | | | $34,167.90 |
| VALLEY MALL LLC | 2529 MAIN STREET | | | | UNION GAP | WA | 98903 | | Store Rent/Lease | 2/10/2016 | $275.34 |
| VALLEY MALL LLC | 2529 MAIN STREET | | | | UNION GAP | WA | 98903 | | Store Rent/Lease | 2/18/2016 | $11,304.29 |
| VALLEY MALL LLC | 2529 MAIN STREET | | | | UNION GAP | WA | 98903 | | Store Rent/Lease | 3/24/2016 | $11,304.29 |
| VALLEY MALL LLC | 2529 MAIN STREET | | | | UNION GAP | WA | 98903 | | Store Rent/Lease | 4/22/2016 | $11,304.29 |
| VALLEY MALL LLC Total | | | | | | | | | | | $34,188.21 |
| CPG MERCEDES, L.P. | PO BOX 822324 | | | | PHILADELPHIA | PA | 19182-2324 | | Store Rent/Lease | 2/18/2016 | $17,117.86 |
| CPG MERCEDES, L.P. | PO BOX 822324 | | | | PHILADELPHIA | PA | 19182-2324 | | Store Rent/Lease | 3/24/2016 | $17,117.86 |
| CPG MERCEDES, L.P. Total | | | | | | | | | | | $34,235.72 |
| LAS PALMAS RIOCAN LP | PO BOX 202987 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 2/18/2016 | $11,401.13 |
| LAS PALMAS RIOCAN LP | PO BOX 202987 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 3/24/2016 | $11,401.13 |
| LAS PALMAS RIOCAN LP | PO BOX 202987 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 4/22/2016 | $11,401.13 |
| LAS PALMAS RIOCAN LP | PO BOX 202987 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 4/22/2016 | $64.03 |
| LAS PALMAS RIOCAN LP Total | | | | | | | | | | | $34,267.42 |
| ARBOR PLACE II, LLC | PO BOX 74883 | LAEROP0 | | | CLEVELAND | OH | 44194-4883 | | Store Rent/Lease | 2/18/2016 | $11,485.14 |
| ARBOR PLACE II, LLC | PO BOX 74883 | LAEROP0 | | | CLEVELAND | OH | 44194-4883 | | Store Rent/Lease | 3/24/2016 | $11,485.14 |
| ARBOR PLACE II, LLC | PO BOX 74883 | LAEROP0 | | | CLEVELAND | OH | 44194-4883 | | Store Rent/Lease | 4/22/2016 | $11,485.14 |
| ARBOR PLACE II, LLC Total | | | | | | | | | | | $34,455.42 |
| SOUTHPARK MALL CMBS LLC | PO BOX 74423 | | | | CLEVELAND | OH | 44194-4423 | | Store Rent/Lease | 2/18/2016 | $11,487.99 |
| SOUTHPARK MALL CMBS LLC | PO BOX 74423 | | | | CLEVELAND | OH | 44194-4423 | | Store Rent/Lease | 3/24/2016 | $11,487.99 |
| SOUTHPARK MALL CMBS LLC | PO BOX 74423 | | | | CLEVELAND | OH | 44194-4423 | | Store Rent/Lease | 4/22/2016 | $11,487.99 |
| SOUTHPARK MALL CMBS LLC Total | | | | | | | | | | | $34,463.97 |
| INLAND NATIONAL REAL ESTATE | SERVICES LLC | BLDG #75019 | 62903 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $12,655.59 |
| INLAND NATIONAL REAL ESTATE | SERVICES LLC | BLDG #75019 | 62903 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $11,063.09 |
| INLAND NATIONAL REAL ESTATE | SERVICES LLC | BLDG #75019 | 62903 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $10,985.96 |
| INLAND NATIONAL REAL ESTATE Total | | | | | | | | | | | $34,704.64 |
| MAGIC VALLEY MALL | 1485 POLE LINE ROAD EAST | SUITE OFC | | | TWIN FALLS | ID | 83301 | | Store Rent/Lease | 2/18/2016 | $11,600.27 |
| MAGIC VALLEY MALL | 1485 POLE LINE ROAD EAST | SUITE OFC | | | TWIN FALLS | ID | 83301 | | Store Rent/Lease | 3/24/2016 | $11,600.27 |
| MAGIC VALLEY MALL | 1485 POLE LINE ROAD EAST | SUITE OFC | | | TWIN FALLS | ID | 83301 | | Store Rent/Lease | 4/22/2016 | $11,600.27 |
| MAGIC VALLEY MALL Total | | | | | | | | | | | $34,800.81 |
| WOODBRIDGE FIRE PREVENTION | BUREAU | WOODBRIDGE FIRE DEPARTMENT | 418 SCHOOL STREET | | WOODBRIDGE | NJ | 07095 | | Govt/Tax | 4/20/2016 | $35,000.00 |
| WOODBRIDGE FIRE PREVENTION Total | | | | | | | | | | | $35,000.00 |
| OAK COURT MALL LLC | 3961 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $11,666.95 |
| OAK COURT MALL LLC | 3961 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $11,666.95 |
| OAK COURT MALL LLC | 3961 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $11,666.95 |
| OAK COURT MALL LLC Total | | | | | | | | | | | $35,000.85 |
| ARMADACARE LLC | ARMADA ADMINISTRATORS | C/O ULTIMATE HEALTH PREMIUM | P.O. BOX 37769 | | BALTIMORE | MD | 21297-3769 | | General Expense | 2/24/2016 | $9,070.00 |
| ARMADACARE LLC | ARMADA ADMINISTRATORS | C/O ULTIMATE HEALTH PREMIUM | P.O. BOX 37769 | | BALTIMORE | MD | 21297-3769 | | General Expense | 3/2/2016 | $9,070.00 |
| ARMADACARE LLC | ARMADA ADMINISTRATORS | C/O ULTIMATE HEALTH PREMIUM | P.O. BOX 37769 | | BALTIMORE | MD | 21297-3769 | | General Expense | 3/31/2016 | $7,999.00 |
| ARMADACARE LLC | ARMADA ADMINISTRATORS | C/O ULTIMATE HEALTH PREMIUM | P.O. BOX 37769 | | BALTIMORE | MD | 21297-3769 | | General Expense | 4/20/2016 | $8,871.00 |
| ARMADACARE LLC Total | | | | | | | | | | | $35,010.00 |
| TOWSON TOWN CENTER | SDS-12-2891 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2891 | | Store Rent/Lease | 2/18/2016 | $11,682.50 |
| TOWSON TOWN CENTER | SDS-12-2891 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2891 | | Store Rent/Lease | 3/24/2016 | $11,682.50 |
| TOWSON TOWN CENTER | SDS-12-2891 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2891 | | Store Rent/Lease | 4/22/2016 | $11,682.50 |
| TOWSON TOWN CENTER Total | | | | | | | | | | | $35,047.50 |
| ECONOCO CORPORATION | PO BOX 29 | | | | HICKSVILLE | NY | 11802 | | General Expense | 2/24/2016 | $16,346.50 |
| ECONOCO CORPORATION | PO BOX 29 | | | | HICKSVILLE | NY | 11802 | | General Expense | 3/2/2016 | $13,317.25 |
| ECONOCO CORPORATION | PO BOX 29 | | | | HICKSVILLE | NY | 11802 | | General Expense | 3/10/2016 | $5,401.06 |
| ECONOCO CORPORATION Total | | | | | | | | | | | $35,064.81 |
| 1506 MARKLAND MALL, LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | | Store Rent/Lease | 2/18/2016 | $8,441.25 |
| 1506 MARKLAND MALL, LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | | Store Rent/Lease | 3/24/2016 | $8,441.25 |
| 1506 MARKLAND MALL, LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | | Store Rent/Lease | 4/19/2016 | $9,970.33 |
| 1506 MARKLAND MALL, LLC | PO BOX 643350 | | | | PITTSBURGH | PA | 15264-3350 | | Store Rent/Lease | 4/22/2016 | $8,441.25 |
| 1506 MARKLAND MALL, LLC Total | | | | | | | | | | | $35,294.08 |
| WEBB GIN PROPERTY (SUB) LLC | PO BOX 304 | | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 2/10/2016 | $22.30 |
| WEBB GIN PROPERTY (SUB) LLC | PO BOX 304 | | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 2/18/2016 | $11,749.23 |
| WEBB GIN PROPERTY (SUB) LLC | PO BOX 304 | | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 3/2/2016 | $22.30 |
| WEBB GIN PROPERTY (SUB) LLC | PO BOX 304 | | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 3/24/2016 | $11,749.23 |
| WEBB GIN PROPERTY (SUB) LLC | PO BOX 304 | | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 4/13/2016 | $22.30 |
| WEBB GIN PROPERTY (SUB) LLC | PO BOX 304 | | | | EMERSON | NJ | 07630 | | Store Rent/Lease | 4/22/2016 | $11,749.23 |
| WEBB GIN PROPERTY (SUB) LLC Total | | | | | | | | | | | $35,314.59 |
| VISTA RIDGE MALL, LLC | SDS-12-3055 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3055 | | Store Rent/Lease | 2/18/2016 | $8,553.70 |
| VISTA RIDGE MALL, LLC | SDS-12-3055 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3055 | | Store Rent/Lease | 3/24/2016 | $13,445.89 |
| VISTA RIDGE MALL, LLC | SDS-12-3055 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3055 | | Store Rent/Lease | 4/22/2016 | $13,332.31 |
| VISTA RIDGE MALL, LLC Total | | | | | | | | | | | $35,331.90 |
| J FOOTHILLS, LLC | PO BOX 31001-1934 | | | | PASADENA | CA | 94110-1934 | | Store Rent/Lease | 2/18/2016 | $9,600.06 |
| J FOOTHILLS, LLC | PO BOX 31001-1934 | | | | PASADENA | CA | 94110-1934 | | Store Rent/Lease | 3/24/2016 | $11,838.88 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J FOOTHILLS, LLC | PO BOX 31001-1934 | | | | PASADENA | CA | 94110-1934 | | Store Rent/Lease | 4/22/2016 | $14,035.62 |
| **J FOOTHILLS, LLC Total** | | | | | | | | | | | **$35,474.56** |
| TEMECULA TOWNE CENTER ASSOC LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | | Store Rent/Lease | 2/18/2016 | $11,854.01 |
| TEMECULA TOWNE CENTER ASSOC LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | | Store Rent/Lease | 3/24/2016 | $12,090.76 |
| TEMECULA TOWNE CENTER ASSOC LP | PO BOX 72022 | | | | CLEVELAND | OH | 44192-0022 | | Store Rent/Lease | 4/22/2016 | $11,653.26 |
| **TEMECULA TOWNE CENTER ASSOC LP Total** | | | | | | | | | | | **$35,598.03** |
| MALL AT COTTONWOOD LLC | PO BOX 809174 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 2/18/2016 | $11,919.25 |
| MALL AT COTTONWOOD LLC | PO BOX 809174 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 3/24/2016 | $11,919.25 |
| MALL AT COTTONWOOD LLC | PO BOX 809174 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 4/22/2016 | $11,919.25 |
| **MALL AT COTTONWOOD LLC Total** | | | | | | | | | | | **$35,757.75** |
| STONECREST MALL SPE LLC | PO BOX 72219 | | | | CLEVELAND | OH | 44192-0219 | | Store Rent/Lease | 2/18/2016 | $11,980.65 |
| STONECREST MALL SPE LLC | PO BOX 72219 | | | | CLEVELAND | OH | 44192-0219 | | Store Rent/Lease | 3/24/2016 | $11,980.65 |
| STONECREST MALL SPE LLC | PO BOX 72219 | | | | CLEVELAND | OH | 44192-0219 | | Store Rent/Lease | 4/22/2016 | $11,980.65 |
| **STONECREST MALL SPE LLC Total** | | | | | | | | | | | **$35,941.95** |
| WATERFORD LAKES TOWN CENTER | LLC | 867732 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 2/18/2016 | $11,167.37 |
| WATERFORD LAKES TOWN CENTER | LLC | 867732 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 3/24/2016 | $11,182.81 |
| WATERFORD LAKES TOWN CENTER | LLC | 867732 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/7/2016 | $2,446.72 |
| WATERFORD LAKES TOWN CENTER | LLC | 867732 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/22/2016 | $11,171.23 |
| **WATERFORD LAKES TOWN CENTER Total** | | | | | | | | | | | **$35,968.13** |
| POST OAK MALL | CBU# 0043 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $12,029.14 |
| POST OAK MALL | CBU# 0043 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $12,029.14 |
| POST OAK MALL | CBU# 0043 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $12,029.14 |
| **POST OAK MALL Total** | | | | | | | | | | | **$36,087.42** |
| EASTLAND MALL LLC | PO BOX 74710 | LAERO0 | | | CLEVELAND | OH | 44194-4710 | | Store Rent/Lease | 2/18/2016 | $12,084.26 |
| EASTLAND MALL LLC | PO BOX 74710 | LAERO0 | | | CLEVELAND | OH | 44194-4710 | | Store Rent/Lease | 3/24/2016 | $12,084.26 |
| EASTLAND MALL LLC | PO BOX 74710 | LAERO0 | | | CLEVELAND | OH | 44194-4710 | | Store Rent/Lease | 4/22/2016 | $12,084.26 |
| **EASTLAND MALL LLC Total** | | | | | | | | | | | **$36,252.78** |
| HONEY CREEK MALL, LLC | PO BOX 531775 | | | | ATLANTA | GA | 30353-1775 | | Store Rent/Lease | 2/18/2016 | $12,100.35 |
| HONEY CREEK MALL, LLC | PO BOX 531775 | | | | ATLANTA | GA | 30353-1775 | | Store Rent/Lease | 3/24/2016 | $12,100.35 |
| HONEY CREEK MALL, LLC | PO BOX 531775 | | | | ATLANTA | GA | 30353-1775 | | Store Rent/Lease | 4/22/2016 | $12,100.35 |
| **HONEY CREEK MALL, LLC Total** | | | | | | | | | | | **$36,301.05** |
| RGIS INVENTORY SPECIALIST | P.O. BOX 77631 | | | | DETROIT | MI | 48277 | | General Expense | 2/24/2016 | $14,672.01 |
| RGIS INVENTORY SPECIALIST | P.O. BOX 77631 | | | | DETROIT | MI | 48277 | | General Expense | 3/2/2016 | $8,740.19 |
| RGIS INVENTORY SPECIALIST | P.O. BOX 77631 | | | | DETROIT | MI | 48277 | | General Expense | 3/16/2016 | $12,950.10 |
| **RGIS INVENTORY SPECIALIST Total** | | | | | | | | | | | **$36,362.30** |
| IMI JEFFERSON POINT LLC | C/O BANK OF AMERICA | 13988 COLLECTIONS CNTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $11,923.10 |
| IMI JEFFERSON POINT LLC | C/O BANK OF AMERICA | 13988 COLLECTIONS CNTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/16/2016 | $198.00 |
| IMI JEFFERSON POINT LLC | C/O BANK OF AMERICA | 13988 COLLECTIONS CNTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $12,121.10 |
| IMI JEFFERSON POINT LLC | C/O BANK OF AMERICA | 13988 COLLECTIONS CNTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $12,121.10 |
| **IMI JEFFERSON POINT LLC Total** | | | | | | | | | | | **$36,363.30** |
| OHIO VALLEY MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $11,904.17 |
| OHIO VALLEY MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $594.62 |
| OHIO VALLEY MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $11,904.17 |
| OHIO VALLEY MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $122.13 |
| OHIO VALLEY MALL CO | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $11,934.70 |
| **OHIO VALLEY MALL CO Total** | | | | | | | | | | | **$36,459.79** |
| GULFPORT FACTORY | SHOPS LTD. PAR | PO BOX 776257 | | | CHICAGO | IL | 60677-6257 | | Store Rent/Lease | 2/18/2016 | $11,923.77 |
| GULFPORT FACTORY | SHOPS LTD. PAR | PO BOX 776257 | | | CHICAGO | IL | 60677-6257 | | Store Rent/Lease | 3/24/2016 | $11,923.77 |
| GULFPORT FACTORY | SHOPS LTD. PAR | PO BOX 776257 | | | CHICAGO | IL | 60677-6257 | | Store Rent/Lease | 4/22/2016 | $11,923.77 |
| GULFPORT FACTORY | SHOPS LTD. PAR | PO BOX 776257 | | | CHICAGO | IL | 60677-6257 | | Store Rent/Lease | 4/29/2016 | $698.23 |
| **GULFPORT FACTORY Total** | | | | | | | | | | | **$36,469.54** |
| PERIMETER MALL LLC | PO BOX 860381 | | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $12,158.33 |
| PERIMETER MALL LLC | PO BOX 860381 | | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $12,158.33 |
| PERIMETER MALL LLC | PO BOX 860381 | | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $12,158.33 |
| **PERIMETER MALL LLC Total** | | | | | | | | | | | **$36,474.99** |
| CPG ROUND ROCK LP | PO BOX 822312 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 2/18/2016 | $18,167.88 |
| CPG ROUND ROCK LP | PO BOX 822312 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 3/16/2016 | $1,122.54 |
| CPG ROUND ROCK LP | PO BOX 822312 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 3/24/2016 | $17,048.12 |
| CPG ROUND ROCK LP | PO BOX 822312 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 3/31/2016 | $112.84 |
| CPG ROUND ROCK LP | PO BOX 822312 | | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/29/2016 | $100.00 |
| **CPG ROUND ROCK LP Total** | | | | | | | | | | | **$36,551.38** |
| PLAZA AT JORDAN LANDING, LLC | FILE 1384 | | | | PASADENA | CA | 91199-1384 | | Store Rent/Lease | 2/18/2016 | $12,204.75 |
| PLAZA AT JORDAN LANDING, LLC | FILE 1384 | | | | PASADENA | CA | 91199-1384 | | Store Rent/Lease | 3/24/2016 | $12,204.75 |
| PLAZA AT JORDAN LANDING, LLC | FILE 1384 | | | | PASADENA | CA | 91199-1384 | | Store Rent/Lease | 4/22/2016 | $12,204.75 |
| **PLAZA AT JORDAN LANDING, LLC Total** | | | | | | | | | | | **$36,614.25** |
| MERISEL AMERICAS, INC. | DBA COLOR EDGE VISUAL | PO BOX 8500 | LOCKBOX# 3672 | | PHILADELPHIA | PA | 19178-3672 | | General Expense | 3/4/2016 | $5,934.18 |
| MERISEL AMERICAS, INC. | DBA COLOR EDGE VISUAL | PO BOX 8500 | LOCKBOX# 3672 | | PHILADELPHIA | PA | 19178-3672 | | General Expense | 3/28/2016 | $22,961.67 |
| MERISEL AMERICAS, INC. | DBA COLOR EDGE VISUAL | PO BOX 8500 | LOCKBOX# 3672 | | PHILADELPHIA | PA | 19178-3672 | | General Expense | 3/28/2016 | $5,934.18 |
| MERISEL AMERICAS, INC. | DBA COLOR EDGE VISUAL | PO BOX 8500 | LOCKBOX# 3672 | | PHILADELPHIA | PA | 19178-3672 | | General Expense | 4/20/2016 | $1,908.04 |
| **MERISEL AMERICAS, INC. Total** | | | | | | | | | | | **$36,738.07** |
| PR FINANCING LP | DBA FRANCIS SCOTT KEY MAL | PO BOX 951727 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/10/2016 | $1,155.17 |
| PR FINANCING LP | DBA FRANCIS SCOTT KEY MAL | PO BOX 951727 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $11,476.72 |
| PR FINANCING LP | DBA FRANCIS SCOTT KEY MAL | PO BOX 951727 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $12,417.55 |
| PR FINANCING LP | DBA FRANCIS SCOTT KEY MAL | PO BOX 951727 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $11,476.72 |
| PR FINANCING LP | DBA FRANCIS SCOTT KEY MAL | PO BOX 951727 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $306.70 |
| **PR FINANCING LP Total** | | | | | | | | | | | **$36,832.86** |
| PEACHTREE MALL LLC | SDS-12-2330 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 2/18/2016 | $12,359.50 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEACHTREE MALL LLC | SDS-12-2330 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 3/24/2016 | $12,359.50 |
| PEACHTREE MALL LLC | SDS-12-2330 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 4/22/2016 | $12,359.50 |
| **PEACHTREE MALL LLC Total** | | | | | | | | | | | **$37,078.50** |
| COMMWLTHOFPA INT DES | PA Department of Revenue | Department 280406 | | | Harrisburg | PA | 17128-0406 | | Sales Tax | 02/08/2016 | $6,742.00 |
| COMMWLTHOFPA INT DES | PA Department of Revenue | Department 280406 | | | Harrisburg | PA | 17128-0406 | | Sales Tax | 02/19/2016 | $417.43 |
| COMMWLTHOFPA INT DES | PA Department of Revenue | Department 280406 | | | Harrisburg | PA | 17128-0406 | | Sales Tax | 02/22/2016 | $41.32 |
| COMMWLTHOFPA INT DES | PA Department of Revenue | Department 280406 | | | Harrisburg | PA | 17128-0406 | | Sales Tax | 03/08/2016 | $8,649.29 |
| COMMWLTHOFPA INT DES | PA Department of Revenue | Department 280406 | | | Harrisburg | PA | 17128-0406 | | Sales Tax | 03/17/2016 | $6,980.60 |
| COMMWLTHOFPA INT DES | PA Department of Revenue | Department 280406 | | | Harrisburg | PA | 17128-0406 | | Sales Tax | 04/07/2016 | $6,482.81 |
| COMMWLTHOFPA INT DES | PA Department of Revenue | Department 280406 | | | Harrisburg | PA | 17128-0406 | | Sales Tax | 04/21/2016 | $7,787.04 |
| **COMMWLTHOFPA INT DES Total** | | | | | | | | | | | **$37,100.49** |
| OUTLET MALL OF SAVANNAH LLC | PO BOX 417901 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 2/18/2016 | $12,250.52 |
| OUTLET MALL OF SAVANNAH LLC | PO BOX 417901 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 3/10/2016 | $120.00 |
| OUTLET MALL OF SAVANNAH LLC | PO BOX 417901 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 3/24/2016 | $12,250.52 |
| OUTLET MALL OF SAVANNAH LLC | PO BOX 417901 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 4/22/2016 | $12,447.40 |
| OUTLET MALL OF SAVANNAH LLC | PO BOX 417901 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 4/26/2016 | $32.78 |
| **OUTLET MALL OF SAVANNAH LLC Total** | | | | | | | | | | | **$37,101.22** |
| FC WIREGRASS SPE LLC | PO BOX 713909 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 2/10/2016 | $203.02 |
| FC WIREGRASS SPE LLC | PO BOX 713909 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 2/18/2016 | $12,472.64 |
| FC WIREGRASS SPE LLC | PO BOX 713909 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 3/24/2016 | $12,026.65 |
| FC WIREGRASS SPE LLC | PO BOX 713909 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 4/13/2016 | $28.85 |
| FC WIREGRASS SPE LLC | PO BOX 713909 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 4/22/2016 | $12,484.58 |
| **FC WIREGRASS SPE LLC Total** | | | | | | | | | | | **$37,215.74** |
| EASTWOOD MALL - EMC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $12,159.92 |
| EASTWOOD MALL - EMC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $600.37 |
| EASTWOOD MALL - EMC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $12,159.92 |
| EASTWOOD MALL - EMC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $119.87 |
| EASTWOOD MALL - EMC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $12,189.90 |
| **EASTWOOD MALL - EMC Total** | | | | | | | | | | | **$37,229.98** |
| EXCEL TRUST LP | PO BOX 27324 | | | | SAN DIEGO | CA | 92198 | | Store Rent/Lease | 2/18/2016 | $12,289.45 |
| EXCEL TRUST LP | PO BOX 27324 | | | | SAN DIEGO | CA | 92198 | | Store Rent/Lease | 3/16/2016 | $84.18 |
| EXCEL TRUST LP | PO BOX 27324 | | | | SAN DIEGO | CA | 92198 | | Store Rent/Lease | 3/24/2016 | $12,442.55 |
| EXCEL TRUST LP | PO BOX 27324 | | | | SAN DIEGO | CA | 92198 | | Store Rent/Lease | 4/22/2016 | $12,442.55 |
| **EXCEL TRUST LP Total** | | | | | | | | | | | **$37,258.73** |
| AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 2/18/2016 | $10,440.89 |
| AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 2/24/2016 | $1,517.77 |
| AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 3/24/2016 | $14,951.68 |
| AVENUES MALL LLC | 867550 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 4/22/2016 | $10,440.89 |
| **AVENUES MALL LLC Total** | | | | | | | | | | | **$37,351.23** |
| RIVER VALLEY MALL | DEPT 001 RVM | 75 REMITTANCE DRIVE | STE 6449 | | CHICAGO | IL | 60675 | | Store Rent/Lease | 2/18/2016 | $12,450.65 |
| RIVER VALLEY MALL | DEPT 001 RVM | 75 REMITTANCE DRIVE | STE 6449 | | CHICAGO | IL | 60675 | | Store Rent/Lease | 3/24/2016 | $12,450.65 |
| RIVER VALLEY MALL | DEPT 001 RVM | 75 REMITTANCE DRIVE | STE 6449 | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/19/2016 | $4.38 |
| RIVER VALLEY MALL | DEPT 001 RVM | 75 REMITTANCE DRIVE | STE 6449 | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/22/2016 | $12,450.65 |
| **RIVER VALLEY MALL Total** | | | | | | | | | | | **$37,356.33** |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 2/4/2016 | $181.60 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 2/9/2016 | $3,234.92 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 2/11/2016 | $254.09 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 2/18/2016 | $356.87 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 3/8/2016 | $2,224.39 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 3/15/2016 | $555.39 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 3/24/2016 | $8,987.74 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 3/31/2016 | $12,822.69 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 4/14/2016 | $333.00 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 4/19/2016 | $725.01 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 4/21/2016 | $971.44 |
| BERRY JEWELRY | 29 WEST 38TH ST | 16TH FL | | | NEW YORK | NY | 10018 | | Merchandise | 4/29/2016 | $6,824.78 |
| **BERRY JEWELRY Total** | | | | | | | | | | | **$37,471.92** |
| KARIN HIRTLER-GARVEY | 429 WINDHAM COURT NORTH | | | | WYCKOFF | NJ | 07481 | | General Expense | 3/29/2016 | $37,500.00 |
| **KARIN HIRTLER-GARVEY Total** | | | | | | | | | | | **$37,500.00** |
| NEW RIVERCENTER MALL II LP | PO BOX 205875 | | | | DALLAS | TX | 75320-5875 | | Store Rent/Lease | 2/18/2016 | $12,500.06 |
| NEW RIVERCENTER MALL II LP | PO BOX 205875 | | | | DALLAS | TX | 75320-5875 | | Store Rent/Lease | 3/24/2016 | $12,500.06 |
| NEW RIVERCENTER MALL II LP | PO BOX 205875 | | | | DALLAS | TX | 75320-5875 | | Store Rent/Lease | 4/22/2016 | $12,500.06 |
| **NEW RIVERCENTER MALL II LP Total** | | | | | | | | | | | **$37,500.18** |
| SHOPPES AT NORTH BRUNSWICK LLC | 6 PROSPECT ST, SUITE 1B | C/O THE AZARIAN GROUP, LLC | | | MIDLAND PARK | NJ | 07432 | | Store Rent/Lease | 2/18/2016 | $11,855.62 |
| SHOPPES AT NORTH BRUNSWICK LLC | 6 PROSPECT ST, SUITE 1B | C/O THE AZARIAN GROUP, LLC | | | MIDLAND PARK | NJ | 07432 | | Store Rent/Lease | 3/2/2016 | $1,952.53 |
| SHOPPES AT NORTH BRUNSWICK LLC | 6 PROSPECT ST, SUITE 1B | C/O THE AZARIAN GROUP, LLC | | | MIDLAND PARK | NJ | 07432 | | Store Rent/Lease | 3/24/2016 | $11,855.62 |
| SHOPPES AT NORTH BRUNSWICK LLC | 6 PROSPECT ST, SUITE 1B | C/O THE AZARIAN GROUP, LLC | | | MIDLAND PARK | NJ | 07432 | | Store Rent/Lease | 4/22/2016 | $11,855.62 |
| **SHOPPES AT NORTH BRUNSWICK LLC Total** | | | | | | | | | | | **$37,519.39** |
| MADISON EAST TOWNE LLC | CBL #0600 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 2/18/2016 | $12,311.44 |
| MADISON EAST TOWNE LLC | CBL #0600 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 2/24/2016 | $181.16 |
| MADISON EAST TOWNE LLC | CBL #0600 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 3/24/2016 | $12,492.60 |
| MADISON EAST TOWNE LLC | CBL #0600 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 4/19/2016 | $181.16 |
| MADISON EAST TOWNE LLC | CBL #0600 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 4/22/2016 | $12,492.60 |
| **MADISON EAST TOWNE LLC Total** | | | | | | | | | | | **$37,658.96** |
| HARTFORD MALL BUSINESS | TRUST | CBL #0623 | PO BOX 955607 | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $12,602.70 |
| HARTFORD MALL BUSINESS | TRUST | CBL #0623 | PO BOX 955607 | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $12,602.70 |
| HARTFORD MALL BUSINESS | TRUST | CBL #0623 | PO BOX 955607 | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $12,602.70 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARTFORD MALL BUSINESS Total | | | | | | | | | | | **$37,808.10** |
| ANTELOPE VALLEY MALL, LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192-0468 | | Store Rent/Lease | 2/18/2016 | $12,613.18 |
| ANTELOPE VALLEY MALL, LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192-0468 | | Store Rent/Lease | 3/16/2016 | $24.02 |
| ANTELOPE VALLEY MALL, LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192-0468 | | Store Rent/Lease | 3/24/2016 | $12,613.18 |
| ANTELOPE VALLEY MALL, LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192-0468 | | Store Rent/Lease | 4/13/2016 | $24.01 |
| ANTELOPE VALLEY MALL, LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192-0468 | | Store Rent/Lease | 4/22/2016 | $12,613.18 |
| ANTELOPE VALLEY MALL, LLC Total | | | | | | | | | | | **$37,887.57** |
| 0564 CIRCLE CENTRE MALL | LLC. | 866980 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0069 | | Store Rent/Lease | 2/18/2016 | $12,650.62 |
| 0564 CIRCLE CENTRE MALL | LLC. | 866980 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0069 | | Store Rent/Lease | 3/24/2016 | $12,650.62 |
| 0564 CIRCLE CENTRE MALL | LLC. | 866980 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0069 | | Store Rent/Lease | 4/22/2016 | $12,650.62 |
| 0564 CIRCLE CENTRE MALL Total | | | | | | | | | | | **$37,951.86** |
| PR VALLEY LP | PO Box 73828 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/10/2016 | $144.29 |
| PR VALLEY LP | PO Box 73828 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $11,337.16 |
| PR VALLEY LP | PO Box 73828 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $11,337.16 |
| PR VALLEY LP | PO Box 73828 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $10,408.96 |
| PR VALLEY LP | PO Box 73828 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/26/2016 | $1,401.35 |
| PR VALLEY LP | PO Box 73828 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $3,359.77 |
| PR VALLEY LP Total | | | | | | | | | | | **$37,988.69** |
| ME BUREAU OF TAX DES | PO BOX 1065 | | | | Augusta | ME | 04332-1065 | | Sales Tax | 02/16/2016 | $8,222.62 |
| ME BUREAU OF TAX DES | PO BOX 1065 | | | | Augusta | ME | 04332-1065 | | Sales Tax | 03/14/2016 | $14,290.41 |
| ME BUREAU OF TAX DES | PO BOX 1065 | | | | Augusta | ME | 04332-1065 | | Sales Tax | 03/15/2016 | $92.99 |
| ME BUREAU OF TAX DES | PO BOX 1065 | | | | Augusta | ME | 04332-1065 | | Sales Tax | 04/15/2016 | $115.85 |
| ME BUREAU OF TAX DES | PO BOX 1065 | | | | Augusta | ME | 04332-1065 | | Sales Tax | 04/18/2016 | $15,295.84 |
| ME BUREAU OF TAX DES Total | | | | | | | | | | | **$38,017.71** |
| MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $12,682.19 |
| MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $12,682.19 |
| MALL AT AUBURN LLC | 14193 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $12,682.19 |
| MALL AT AUBURN LLC Total | | | | | | | | | | | **$38,046.57** |
| ANIMAS VALLEY MALL LLC | ACCT NO 104790263057 | SDS-12-2826 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2826 | | Store Rent/Lease | 2/18/2016 | $27,798.57 |
| ANIMAS VALLEY MALL LLC | ACCT NO 104790263057 | SDS-12-2826 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2826 | | Store Rent/Lease | 3/24/2016 | $5,143.71 |
| ANIMAS VALLEY MALL LLC | ACCT NO 104790263057 | SDS-12-2826 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2826 | | Store Rent/Lease | 4/22/2016 | $5,143.71 |
| ANIMAS VALLEY MALL LLC Total | | | | | | | | | | | **$38,085.99** |
| THE IRVINE COMPANY LLC | RETAIL CTR: IRVINE SPECTRUM | CENTER 082602 | PO BOX 846051 | | LOS ANGELES | CA | 90084-6051 | | Store Rent/Lease | 2/18/2016 | $19,052.91 |
| THE IRVINE COMPANY LLC | RETAIL CTR: IRVINE SPECTRUM | CENTER 082602 | PO BOX 846051 | | LOS ANGELES | CA | 90084-6051 | | Store Rent/Lease | 3/24/2016 | $19,052.91 |
| THE IRVINE COMPANY LLC Total | | | | | | | | | | | **$38,105.82** |
| SETTLER'S R1 INC. | C/O OVP MANAGEMENT, INC | 2 COMMON COURT UNIT # C13 | | | NORTH CONWAY | NH | 03860 | | Store Rent/Lease | 2/18/2016 | $12,066.73 |
| SETTLER'S R1 INC. | C/O OVP MANAGEMENT, INC | 2 COMMON COURT UNIT # C13 | | | NORTH CONWAY | NH | 03860 | | Store Rent/Lease | 3/24/2016 | $12,062.64 |
| SETTLER'S R1 INC. | C/O OVP MANAGEMENT, INC | 2 COMMON COURT UNIT # C13 | | | NORTH CONWAY | NH | 03860 | | Store Rent/Lease | 3/31/2016 | $955.11 |
| SETTLER'S R1 INC. | C/O OVP MANAGEMENT, INC | 2 COMMON COURT UNIT # C13 | | | NORTH CONWAY | NH | 03860 | | Store Rent/Lease | 4/21/2016 | $1,155.11 |
| SETTLER'S R1 INC. | C/O OVP MANAGEMENT, INC | 2 COMMON COURT UNIT # C13 | | | NORTH CONWAY | NH | 03860 | | Store Rent/Lease | 4/22/2016 | $11,776.12 |
| SETTLER'S R1 INC. | C/O OVP MANAGEMENT, INC | 2 COMMON COURT UNIT # C13 | | | NORTH CONWAY | NH | 03860 | | Store Rent/Lease | 4/26/2016 | $245.59 |
| SETTLER'S R1 INC. Total | | | | | | | | | | | **$38,261.30** |
| ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 2/10/2016 | $100.00 |
| ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 2/18/2016 | $12,763.94 |
| ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 3/24/2016 | $12,763.94 |
| ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 4/22/2016 | $12,763.94 |
| ABILENE MALL LLC Total | | | | | | | | | | | **$38,391.82** |
| GGP- OTAY RANCH LP | PO BOX 6352 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 2/18/2016 | $12,819.92 |
| GGP- OTAY RANCH LP | PO BOX 6352 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 3/24/2016 | $12,819.92 |
| GGP- OTAY RANCH LP | PO BOX 6352 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 4/22/2016 | $12,819.92 |
| GGP- OTAY RANCH LP Total | | | | | | | | | | | **$38,459.76** |
| PARKDALE MALL LLC | PO BOX 74942 | | | | CLEVELAND | OH | 44194-4942 | | Store Rent/Lease | 2/18/2016 | $12,855.04 |
| PARKDALE MALL LLC | PO BOX 74942 | | | | CLEVELAND | OH | 44194-4942 | | Store Rent/Lease | 3/24/2016 | $12,855.04 |
| PARKDALE MALL LLC | PO BOX 74942 | | | | CLEVELAND | OH | 44194-4942 | | Store Rent/Lease | 4/22/2016 | $12,855.04 |
| PARKDALE MALL LLC Total | | | | | | | | | | | **$38,565.12** |
| FACEBOOK | ATT: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 3/16/2016 | $23,112.59 |
| FACEBOOK | ATT: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 4/7/2016 | $15,465.95 |
| FACEBOOK Total | | | | | | | | | | | **$38,578.54** |
| FORT SMITH MALL LLC | PO BOX 934714 | | | | ATLANTA | GA | 31193-4714 | | Store Rent/Lease | 2/18/2016 | $13,908.52 |
| FORT SMITH MALL LLC | PO BOX 934714 | | | | ATLANTA | GA | 31193-4714 | | Store Rent/Lease | 3/24/2016 | $13,239.40 |
| FORT SMITH MALL LLC | PO BOX 934714 | | | | ATLANTA | GA | 31193-4714 | | Store Rent/Lease | 4/22/2016 | $11,463.32 |
| FORT SMITH MALL LLC Total | | | | | | | | | | | **$38,611.24** |
| WISCONSIN DELLS OUTLET FEE LLC | 33094 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $12,834.86 |
| WISCONSIN DELLS OUTLET FEE LLC | 33094 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/16/2016 | $81.78 |
| WISCONSIN DELLS OUTLET FEE LLC | 33094 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $12,862.62 |
| WISCONSIN DELLS OUTLET FEE LLC | 33094 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $12,862.12 |
| WISCONSIN DELLS OUTLET FEE LLC Total | | | | | | | | | | | **$38,640.88** |
| 9896 TREASURE COAST | JCP ASSOCIATES | 1365 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 2/18/2016 | $12,927.20 |
| 9896 TREASURE COAST | JCP ASSOCIATES | 1365 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 3/24/2016 | $12,927.20 |
| 9896 TREASURE COAST | JCP ASSOCIATES | 1365 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 4/22/2016 | $12,927.20 |
| 9896 TREASURE COAST Total | | | | | | | | | | | **$38,781.60** |
| PHILADELPHIA PREMIUM OUTLETS | LLC | PO BOX 822464 | | | PHILADELPHIA | PA | 19182-2464 | | Store Rent/Lease | 3/24/2016 | $19,437.49 |
| PHILADELPHIA PREMIUM OUTLETS | LLC | PO BOX 822464 | | | PHILADELPHIA | PA | 19182-2464 | | Store Rent/Lease | 4/22/2016 | $19,437.49 |
| PHILADELPHIA PREMIUM OUTLETS Total | | | | | | | | | | | **$38,874.98** |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 2/24/2016 | $2,623.28 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 3/2/2016 | $10,795.94 |
| TXU ENERGY | P.O. BOX 100001 | | | | DALLAS | TX | 75310-0001 | | Utility | 3/2/2016 | $2,614.45 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 3/16/2016 | $2,596.85 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 4/20/2016 | $2,665.76 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 4/25/2016 | $615.89 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 4/25/2016 | $629.81 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 4/25/2016 | $662.90 |
| TXU ENERGY | PO BOX 660161 | | | | DALLAS | TX | 75266-0161 | | Utility | 4/25/2016 | $15,739.73 |
| **TXU ENERGY Total** | | | | | | | | | | | **$38,944.61** |
| SOF IX PB OWNER LP | 75 REMITTANCE DRIVE, DEPT 6971 | | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 2/18/2016 | $12,989.42 |
| SOF IX PB OWNER LP | 75 REMITTANCE DRIVE, DEPT 6971 | | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 3/24/2016 | $12,989.42 |
| SOF IX PB OWNER LP | 75 REMITTANCE DRIVE, DEPT 6971 | | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/22/2016 | $12,989.42 |
| **SOF IX PB OWNER LP Total** | | | | | | | | | | | **$38,968.26** |
| HAP PROPERTY OWNER LP | PO BOX 865084 | | | | ORLANDO | FL | 32862 | | Store Rent/Lease | 2/18/2016 | $12,991.58 |
| HAP PROPERTY OWNER LP | PO BOX 865084 | | | | ORLANDO | FL | 32862 | | Store Rent/Lease | 3/24/2016 | $12,991.58 |
| HAP PROPERTY OWNER LP | PO BOX 865084 | | | | ORLANDO | FL | 32862 | | Store Rent/Lease | 4/22/2016 | $12,991.58 |
| **HAP PROPERTY OWNER LP Total** | | | | | | | | | | | **$38,974.74** |
| RAMCO GERSHENSON PROPERTIES LP | WOODBURY LAKES | PO BOX 350018 | | | BOSTON | MA | 02241 | | Store Rent/Lease | 2/18/2016 | $13,120.81 |
| RAMCO GERSHENSON PROPERTIES LP | WOODBURY LAKES | PO BOX 350018 | | | BOSTON | MA | 02241 | | Store Rent/Lease | 3/24/2016 | $13,120.81 |
| RAMCO GERSHENSON PROPERTIES LP | WOODBURY LAKES | PO BOX 350018 | | | BOSTON | MA | 02241 | | Store Rent/Lease | 4/22/2016 | $13,120.81 |
| **RAMCO GERSHENSON PROPERTIES LP Total** | | | | | | | | | | | **$39,362.43** |
| ATC GLIMCHER LLC | PO BOX 645056 | | | | CINCINATTI | OH | 45264-5056 | | Store Rent/Lease | 2/18/2016 | $13,131.50 |
| ATC GLIMCHER LLC | PO BOX 645056 | | | | CINCINATTI | OH | 45264-5056 | | Store Rent/Lease | 3/24/2016 | $13,131.50 |
| ATC GLIMCHER LLC | PO BOX 645056 | | | | CINCINATTI | OH | 45264-5056 | | Store Rent/Lease | 4/14/2016 | $10.00 |
| ATC GLIMCHER LLC | PO BOX 645056 | | | | CINCINATTI | OH | 45264-5056 | | Store Rent/Lease | 4/22/2016 | $13,131.50 |
| **ATC GLIMCHER LLC Total** | | | | | | | | | | | **$39,404.50** |
| BONITA LAKES MALL LP | CLB #0173 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $13,134.30 |
| BONITA LAKES MALL LP | CLB #0173 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/24/2016 | $31.97 |
| BONITA LAKES MALL LP | CLB #0173 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $13,134.30 |
| BONITA LAKES MALL LP | CLB #0173 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $13,134.30 |
| **BONITA LAKES MALL LP Total** | | | | | | | | | | | **$39,434.87** |
| MANNINGTON MILLS INC | FILE# 96261 | PO BOX 96261 | | | CHICAGO | IL | 60693 | | General Expense | 3/16/2016 | $7,752.89 |
| MANNINGTON MILLS INC | FILE# 96261 | PO BOX 96261 | | | CHICAGO | IL | 60693 | | General Expense | 4/7/2016 | $1,222.56 |
| MANNINGTON MILLS INC | FILE# 96261 | PO BOX 96261 | | | CHICAGO | IL | 60693 | | General Expense | 4/13/2016 | $14,132.58 |
| MANNINGTON MILLS INC | FILE# 96261 | PO BOX 96261 | | | CHICAGO | IL | 60693 | | General Expense | 4/20/2016 | $16,334.76 |
| **MANNINGTON MILLS INC Total** | | | | | | | | | | | **$39,442.79** |
| OAK VIEW MALL LLC | SDS 12-1840 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1840 | | Store Rent/Lease | 2/18/2016 | $13,160.62 |
| OAK VIEW MALL LLC | SDS 12-1840 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1840 | | Store Rent/Lease | 3/24/2016 | $13,160.62 |
| OAK VIEW MALL LLC | SDS 12-1840 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1840 | | Store Rent/Lease | 4/22/2016 | $13,160.62 |
| **OAK VIEW MALL LLC Total** | | | | | | | | | | | **$39,481.86** |
| TURTLE CREEK PARTNERS LLC | PO BOX 643614 | | | | CINCINNATI | OH | 45264-3614 | | Store Rent/Lease | 2/18/2016 | $13,048.30 |
| TURTLE CREEK PARTNERS LLC | PO BOX 643614 | | | | CINCINNATI | OH | 45264-3614 | | Store Rent/Lease | 3/24/2016 | $13,266.85 |
| TURTLE CREEK PARTNERS LLC | PO BOX 643614 | | | | CINCINNATI | OH | 45264-3614 | | Store Rent/Lease | 4/22/2016 | $13,266.85 |
| **TURTLE CREEK PARTNERS LLC Total** | | | | | | | | | | | **$39,582.00** |
| KENTUCKY OAKS MALL | P.O. BOX 932423 | AERO 385 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $12,719.91 |
| KENTUCKY OAKS MALL | P.O. BOX 932423 | AERO 385 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $586.05 |
| KENTUCKY OAKS MALL | P.O. BOX 932423 | AERO 385 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $12,749.35 |
| KENTUCKY OAKS MALL | P.O. BOX 932423 | AERO 385 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $792.25 |
| KENTUCKY OAKS MALL | P.O. BOX 932423 | AERO 385 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $12,749.35 |
| **KENTUCKY OAKS MALL Total** | | | | | | | | | | | **$39,596.91** |
| GSCM LLC | C/O GSCM LIMITED UG FLOOR | 926-928 CHEUNG SHA WAN RD | | | KOWLOON | | 852 | Hong Kong | Merchandise | 2/4/2016 | $29,213.56 |
| GSCM LLC | C/O GSCM LIMITED UG FLOOR | 926-928 CHEUNG SHA WAN RD | | | KOWLOON | | 852 | Hong Kong | Merchandise | 3/15/2016 | $10,408.11 |
| **GSCM LLC Total** | | | | | | | | | | | **$39,621.67** |
| CONCORD MALL LLC | W510242 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175 | | Store Rent/Lease | 2/18/2016 | $13,212.20 |
| CONCORD MALL LLC | W510242 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175 | | Store Rent/Lease | 3/24/2016 | $13,212.20 |
| CONCORD MALL LLC | W510242 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175 | | Store Rent/Lease | 4/22/2016 | $13,212.20 |
| **CONCORD MALL LLC Total** | | | | | | | | | | | **$39,636.60** |
| GGP LIMITED PART. APACHE | SDS-12-1660 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | | Store Rent/Lease | 2/18/2016 | $12,567.47 |
| GGP LIMITED PART. APACHE | SDS-12-1660 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | | Store Rent/Lease | 3/24/2016 | $12,567.47 |
| GGP LIMITED PART. APACHE | SDS-12-1660 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | | Store Rent/Lease | 4/14/2016 | $2,661.55 |
| GGP LIMITED PART. APACHE | SDS-12-1660 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1660 | | Store Rent/Lease | 4/22/2016 | $11,951.34 |
| **GGP LIMITED PART. APACHE Total** | | | | | | | | | | | **$39,747.83** |
| SUNSET MALL SPE, LP | DEPT 2017 | PO BOX 122017 | | | DALLAS | TX | 75312-2117 | | Store Rent/Lease | 2/18/2016 | $13,313.33 |
| SUNSET MALL SPE, LP | DEPT 2017 | PO BOX 122017 | | | DALLAS | TX | 75312-2117 | | Store Rent/Lease | 3/24/2016 | $13,203.52 |
| SUNSET MALL SPE, LP | DEPT 2017 | PO BOX 122017 | | | DALLAS | TX | 75312-2117 | | Store Rent/Lease | 4/22/2016 | $13,313.33 |
| **SUNSET MALL SPE, LP Total** | | | | | | | | | | | **$39,830.18** |
| PRIME OUTLETS AT PISMO | PO BOX 603017 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/18/2016 | $13,319.77 |
| PRIME OUTLETS AT PISMO | PO BOX 603017 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 3/24/2016 | $13,319.77 |
| PRIME OUTLETS AT PISMO | PO BOX 603017 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/22/2016 | $13,319.77 |
| **PRIME OUTLETS AT PISMO Total** | | | | | | | | | | | **$39,959.31** |
| EASTGATE MALL CMBS LLC | PO BOX 74933 | | | | CLEVELAND | OH | 44194-4933 | | Store Rent/Lease | 2/18/2016 | $11,376.16 |
| EASTGATE MALL CMBS LLC | PO BOX 74933 | | | | CLEVELAND | OH | 44194-4933 | | Store Rent/Lease | 3/24/2016 | $14,297.81 |
| EASTGATE MALL CMBS LLC | PO BOX 74933 | | | | CLEVELAND | OH | 44194-4933 | | Store Rent/Lease | 4/22/2016 | $14,297.81 |
| **EASTGATE MALL CMBS LLC Total** | | | | | | | | | | | **$39,971.78** |
| NORTHWOODS MALL CMBS LLC | PO BOX 74892 | | | | CLEVELAND | OH | 44194-4892 | | Store Rent/Lease | 2/18/2016 | $13,277.28 |
| NORTHWOODS MALL CMBS LLC | PO BOX 74892 | | | | CLEVELAND | OH | 44194-4892 | | Store Rent/Lease | 3/24/2016 | $13,277.28 |
| NORTHWOODS MALL CMBS LLC | PO BOX 74892 | | | | CLEVELAND | OH | 44194-4892 | | Store Rent/Lease | 4/22/2016 | $13,277.28 |
| NORTHWOODS MALL CMBS LLC | PO BOX 74892 | | | | CLEVELAND | OH | 44194-4892 | | Store Rent/Lease | 4/29/2016 | $141.88 |
| **NORTHWOODS MALL CMBS LLC Total** | | | | | | | | | | | **$39,973.72** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OUTLETS AT WESTGATE LLC | PO BOX 417686 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 2/18/2016 | $13,307.62 |
| OUTLETS AT WESTGATE LLC | PO BOX 417686 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 3/16/2016 | $553.94 |
| OUTLETS AT WESTGATE LLC | PO BOX 417686 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 3/24/2016 | $12,733.89 |
| OUTLETS AT WESTGATE LLC | PO BOX 417686 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 4/15/2016 | $671.88 |
| OUTLETS AT WESTGATE LLC | PO BOX 417686 | | | | BOSTON | MA | 02241 | | Store Rent/Lease | 4/22/2016 | $12,733.89 |
| OUTLETS AT WESTGATE LLC Total | | | | | | | | | | | $40,001.22 |
| SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | | Store Rent/Lease | 2/18/2016 | $13,315.07 |
| SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | | Store Rent/Lease | 3/24/2016 | $13,315.07 |
| SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | | Store Rent/Lease | 4/15/2016 | $132.12 |
| SPOKANE MALL LLC | SDS-12-3098 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3098 | | Store Rent/Lease | 4/22/2016 | $13,315.07 |
| SPOKANE MALL LLC Total | | | | | | | | | | | $40,077.33 |
| SVAP II STONES RIVER LLC | C/O STERLING RETAIL SERVICES | INC, ATTN: AR | 340 ROYAL POINCIANA WAY | STE 316 | PALM BEACH | FL | 33480 | | Store Rent/Lease | 2/18/2016 | $13,408.74 |
| SVAP II STONES RIVER LLC | C/O STERLING RETAIL SERVICES | INC, ATTN: AR | 340 ROYAL POINCIANA WAY | STE 316 | PALM BEACH | FL | 33480 | | Store Rent/Lease | 3/24/2016 | $13,408.74 |
| SVAP II STONES RIVER LLC | C/O STERLING RETAIL SERVICES | INC, ATTN: AR | 340 ROYAL POINCIANA WAY | STE 316 | PALM BEACH | FL | 33480 | | Store Rent/Lease | 4/22/2016 | $13,408.74 |
| SVAP II STONES RIVER LLC Total | | | | | | | | | | | $40,226.22 |
| CBL/WESTMORELAND LP | CBL #0825 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $13,412.28 |
| CBL/WESTMORELAND LP | CBL #0825 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $13,412.28 |
| CBL/WESTMORELAND LP | CBL #0825 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $13,412.28 |
| CBL/WESTMORELAND LP Total | | | | | | | | | | | $40,236.84 |
| SANDUSKY MALL CO. | P O BOX 932400 | AERO 274 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $13,151.39 |
| SANDUSKY MALL CO. | P O BOX 932400 | AERO 274 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $907.24 |
| SANDUSKY MALL CO. | P O BOX 932400 | AERO 274 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $13,181.22 |
| SANDUSKY MALL CO. | P O BOX 932400 | AERO 274 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $13,181.22 |
| SANDUSKY MALL CO. Total | | | | | | | | | | | $40,421.07 |
| RPI BEL AIR MALL LLC | PO BOX 931990 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 2/18/2016 | $13,053.08 |
| RPI BEL AIR MALL LLC | PO BOX 931990 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 3/24/2016 | $13,731.28 |
| RPI BEL AIR MALL LLC | PO BOX 931990 | | | | ATLANTA | GA | 31193 | | Store Rent/Lease | 4/22/2016 | $13,731.28 |
| RPI BEL AIR MALL LLC Total | | | | | | | | | | | $40,515.64 |
| GF VALDOSTA MALL LLC | PO BOX 959901 | | | | ST. LOUIS | MO | 63195-9901 | | Store Rent/Lease | 2/18/2016 | $13,015.66 |
| GF VALDOSTA MALL LLC | PO BOX 959901 | | | | ST. LOUIS | MO | 63195-9901 | | Store Rent/Lease | 3/24/2016 | $13,015.66 |
| GF VALDOSTA MALL LLC | PO BOX 959901 | | | | ST. LOUIS | MO | 63195-9901 | | Store Rent/Lease | 4/18/2016 | $1,249.00 |
| GF VALDOSTA MALL LLC | PO BOX 959901 | | | | ST. LOUIS | MO | 63195-9901 | | Store Rent/Lease | 4/22/2016 | $13,266.47 |
| GF VALDOSTA MALL LLC Total | | | | | | | | | | | $40,546.79 |
| PREMIERE CENTRE LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | STE300 | | COVINGTON | LA | 70433 | | Store Rent/Lease | 2/18/2016 | $14,139.01 |
| PREMIERE CENTRE LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | STE300 | | COVINGTON | LA | 70433 | | Store Rent/Lease | 3/24/2016 | $14,139.01 |
| PREMIERE CENTRE LLC | C/O STIRLING PROPERTIES LLC | 109 NORTHPARK BLVD | STE300 | | COVINGTON | LA | 70433 | | Store Rent/Lease | 4/22/2016 | $12,315.56 |
| PREMIERE CENTRE LLC Total | | | | | | | | | | | $40,593.58 |
| STORE SUPPLY WAREHOUSE LLC | BIN# 110280 | P.O. BOX 790051 | | | ST LOUIS | MO | 63179-0051 | | General Expense | 2/4/2016 | $13,795.20 |
| STORE SUPPLY WAREHOUSE LLC | BIN# 110280 | P.O. BOX 790051 | | | ST LOUIS | MO | 63179-0051 | | General Expense | 2/8/2016 | $26,847.10 |
| STORE SUPPLY WAREHOUSE LLC Total | | | | | | | | | | | $40,642.30 |
| RED CLIFFS MALL | SDS-12-2341 | PO BOX 86 | | | MINNEAPOLIS | MN | 66486-2341 | | Store Rent/Lease | 2/18/2016 | $13,557.03 |
| RED CLIFFS MALL | SDS-12-2341 | PO BOX 86 | | | MINNEAPOLIS | MN | 66486-2341 | | Store Rent/Lease | 3/24/2016 | $13,557.03 |
| RED CLIFFS MALL | SDS-12-2341 | PO BOX 86 | | | MINNEAPOLIS | MN | 66486-2341 | | Store Rent/Lease | 4/14/2016 | $13.50 |
| RED CLIFFS MALL | SDS-12-2341 | PO BOX 86 | | | MINNEAPOLIS | MN | 66486-2341 | | Store Rent/Lease | 4/22/2016 | $13,557.03 |
| RED CLIFFS MALL Total | | | | | | | | | | | $40,684.59 |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $13,564.55 |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $13,564.55 |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $13,564.55 |
| COLUMBIA MALL PARTNERSHIP Total | | | | | | | | | | | $40,693.65 |
| DELTA DENTAL OF NEW YORK | PO BOX 62577 | | | | BALTIMORE | MD | 21264-2577 | | General Expense | 2/25/2016 | $11,644.25 |
| DELTA DENTAL OF NEW YORK | PO BOX 62577 | | | | BALTIMORE | MD | 21264-2577 | | General Expense | 3/10/2016 | $23,276.89 |
| DELTA DENTAL OF NEW YORK | PO BOX 62577 | | | | BALTIMORE | MD | 21264-2577 | | General Expense | 4/7/2016 | $5,875.19 |
| DELTA DENTAL OF NEW YORK Total | | | | | | | | | | | $40,796.33 |
| RIGHT MGMT CONSULTANTS | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | | General Expense | 2/10/2016 | $33,600.00 |
| RIGHT MGMT CONSULTANTS | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | | General Expense | 2/17/2016 | $2,000.00 |
| RIGHT MGMT CONSULTANTS | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | | General Expense | 3/2/2016 | $5,200.00 |
| RIGHT MGMT CONSULTANTS Total | | | | | | | | | | | $40,800.00 |
| BOISE MALL, LLC | BOISE TOWN SQUARE | SDS-12-3074 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3074 | | Store Rent/Lease | 2/18/2016 | $13,606.96 |
| BOISE MALL, LLC | BOISE TOWN SQUARE | SDS-12-3074 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3074 | | Store Rent/Lease | 3/24/2016 | $13,606.96 |
| BOISE MALL, LLC | BOISE TOWN SQUARE | SDS-12-3074 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3074 | | Store Rent/Lease | 4/22/2016 | $13,606.96 |
| BOISE MALL, LLC Total | | | | | | | | | | | $40,820.88 |
| MACERICH NIAGARA LLC | PO BOX 843529 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $13,608.75 |
| MACERICH NIAGARA LLC | PO BOX 843529 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $13,608.75 |
| MACERICH NIAGARA LLC | PO BOX 843529 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/22/2016 | $13,608.75 |
| MACERICH NIAGARA LLC Total | | | | | | | | | | | $40,826.25 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $1,114.00 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $2,532.00 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $2,667.00 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $2,316.00 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $3,739.50 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $1,567.50 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $19,918.50 |
| TIC TOC | 1015 S. CROCKER STREET | #Q4 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $6,978.00 |
| TIC TOC Total | | | | | | | | | | | $40,832.50 |
| PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/10/2016 | $878.88 |
| PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $12,652.09 |
| PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/2/2016 | $706.34 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $12,652.09 |
| PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/13/2016 | $682.77 |
| PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $12,652.09 |
| PR LOGAN VALLEY LP | NATIONAL CITY BANK | PO BOX 951738 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $809.20 |
| **PR LOGAN VALLEY LP Total** | | | | | | | | | | | **$41,033.46** |
| OLD HICKORY MALL | CBL #0458 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $13,677.95 |
| OLD HICKORY MALL | CBL #0458 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $13,677.95 |
| OLD HICKORY MALL | CBL #0458 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $13,677.95 |
| **OLD HICKORY MALL Total** | | | | | | | | | | | **$41,033.85** |
| GULF VIEW SQUARE LLC | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 2/18/2016 | $13,428.41 |
| GULF VIEW SQUARE LLC | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 3/24/2016 | $13,842.41 |
| GULF VIEW SQUARE LLC | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 4/19/2016 | $1.12 |
| GULF VIEW SQUARE LLC | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 4/22/2016 | $13,842.41 |
| **GULF VIEW SQUARE LLC Total** | | | | | | | | | | | **$41,114.35** |
| ATLANTIC CITY ASSOCIATES | PO BOX 417340 | RE: AC1 | | | BOSTON | MA | 02241-7340 | | Store Rent/Lease | 2/10/2016 | $49.45 |
| ATLANTIC CITY ASSOCIATES | PO BOX 417340 | RE: AC1 | | | BOSTON | MA | 02241-7340 | | Store Rent/Lease | 2/18/2016 | $12,750.00 |
| ATLANTIC CITY ASSOCIATES | PO BOX 417340 | RE: AC1 | | | BOSTON | MA | 02241-7340 | | Store Rent/Lease | 3/24/2016 | $12,794.93 |
| ATLANTIC CITY ASSOCIATES | PO BOX 417340 | RE: AC1 | | | BOSTON | MA | 02241-7340 | | Store Rent/Lease | 4/18/2016 | $45.79 |
| ATLANTIC CITY ASSOCIATES | PO BOX 417340 | RE: AC1 | | | BOSTON | MA | 02241-7340 | | Store Rent/Lease | 4/22/2016 | $2,771.95 |
| ATLANTIC CITY ASSOCIATES | PO BOX 417340 | RE: AC1 | | | BOSTON | MA | 02241-7340 | | Store Rent/Lease | 4/26/2016 | $12,750.00 |
| **ATLANTIC CITY ASSOCIATES Total** | | | | | | | | | | | **$41,162.12** |
| CHESAPEAKE MALL | PO BOX 100364 | | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 2/18/2016 | $13,721.16 |
| CHESAPEAKE MALL | PO BOX 100364 | | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 3/24/2016 | $13,721.16 |
| CHESAPEAKE MALL | PO BOX 100364 | | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 4/22/2016 | $13,721.16 |
| **CHESAPEAKE MALL Total** | | | | | | | | | | | **$41,163.48** |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 2/10/2016 | $4,704.17 |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 2/17/2016 | $27,244.31 |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 3/2/2016 | $1,306.89 |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 3/16/2016 | $1,413.74 |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 3/21/2016 | $897.82 |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 3/28/2016 | $1,413.74 |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 4/7/2016 | $2,298.10 |
| METROGRAPHICS | 311 ROUTE 46 WEST | | | | FAIRFIELD | NJ | 07004 | | General Expense | 4/25/2016 | $1,904.07 |
| **METROGRAPHICS Total** | | | | | | | | | | | **$41,182.84** |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $738.00 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $4,992.00 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $3,369.00 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $6,453.00 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $3,666.00 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $2,164.50 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $450.00 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $504.00 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $7,486.50 |
| HOT & DELICIOUS | 1015 S. CROCKER ST. | UNIT #Q-09 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $11,500.50 |
| **HOT & DELICIOUS Total** | | | | | | | | | | | **$41,323.50** |
| PARK PLAZA MALL CMBS, LLC | PO BOX 74742 | | | | CLEVELAND | OH | 44194-4742 | | Store Rent/Lease | 2/18/2016 | $13,794.36 |
| PARK PLAZA MALL CMBS, LLC | PO BOX 74742 | | | | CLEVELAND | OH | 44194-4742 | | Store Rent/Lease | 3/24/2016 | $13,794.36 |
| PARK PLAZA MALL CMBS, LLC | PO BOX 74742 | | | | CLEVELAND | OH | 44194-4742 | | Store Rent/Lease | 4/22/2016 | $13,794.36 |
| **PARK PLAZA MALL CMBS, LLC Total** | | | | | | | | | | | **$41,383.08** |
| FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | | CLEVELAND | OH | 44194-4889 | | Store Rent/Lease | 2/10/2016 | $974.79 |
| FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | | CLEVELAND | OH | 44194-4889 | | Store Rent/Lease | 2/18/2016 | $12,689.79 |
| FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | | CLEVELAND | OH | 44194-4889 | | Store Rent/Lease | 3/2/2016 | $823.74 |
| FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | | CLEVELAND | OH | 44194-4889 | | Store Rent/Lease | 3/24/2016 | $13,658.80 |
| FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | | CLEVELAND | OH | 44194-4889 | | Store Rent/Lease | 4/15/2016 | $719.45 |
| FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | | CLEVELAND | OH | 44194-4889 | | Store Rent/Lease | 4/22/2016 | $12,689.79 |
| **FASHION SQUARE MALL CMBS LLC Total** | | | | | | | | | | | **$41,556.36** |
| STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 2/18/2016 | $12,997.21 |
| STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 3/24/2016 | $13,802.75 |
| STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 4/12/2016 | $999.17 |
| STAR-WEST SOLANO LLC | PO BOX 398001 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 4/22/2016 | $13,802.75 |
| **STAR-WEST SOLANO LLC Total** | | | | | | | | | | | **$41,601.88** |
| CENTRALIA OUTLETS LLC | PO BOX 714147 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 2/18/2016 | $13,916.99 |
| CENTRALIA OUTLETS LLC | PO BOX 714147 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 3/24/2016 | $13,916.99 |
| CENTRALIA OUTLETS LLC | PO BOX 714147 | | | | CINCINNATI | OH | 45271 | | Store Rent/Lease | 4/22/2016 | $13,916.99 |
| **CENTRALIA OUTLETS LLC Total** | | | | | | | | | | | **$41,750.97** |
| SAUCON VALLEY LIFESTYLE | CENTER, LLC | PO 28482 | | | NEW YORK | NY | 10087-8482 | | Store Rent/Lease | 2/18/2016 | $13,927.42 |
| SAUCON VALLEY LIFESTYLE | CENTER, LLC | PO 28482 | | | NEW YORK | NY | 10087-8482 | | Store Rent/Lease | 3/24/2016 | $13,927.42 |
| SAUCON VALLEY LIFESTYLE | CENTER, LLC | PO 28482 | | | NEW YORK | NY | 10087-8482 | | Store Rent/Lease | 4/22/2016 | $13,927.42 |
| **SAUCON VALLEY LIFESTYLE Total** | | | | | | | | | | | **$41,782.26** |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/10/2016 | $1,154.80 |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $12,741.39 |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/10/2016 | $996.06 |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $12,741.39 |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/7/2016 | $102.16 |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/13/2016 | $1,227.00 |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $12,741.39 |
| PR CAPITAL CITY LP | PO BOX 92406 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $156.40 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PR CAPITAL CITY LP Total | | | | | | | | | | | $41,860.59 |
| ROLLING OAKS MALL LLC | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $10,897.38 |
| ROLLING OAKS MALL LLC | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $10,897.38 |
| ROLLING OAKS MALL LLC | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/19/2016 | $9,176.71 |
| ROLLING OAKS MALL LLC | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $10,897.38 |
| ROLLING OAKS MALL LLC Total | | | | | | | | | | | $41,868.85 |
| SEMINOLE TOWNE CENTER LP | 867726 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 2/18/2016 | $11,363.13 |
| SEMINOLE TOWNE CENTER LP | 867726 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 3/24/2016 | $12,533.06 |
| SEMINOLE TOWNE CENTER LP | 867726 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/19/2016 | $5,465.30 |
| SEMINOLE TOWNE CENTER LP | 867726 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/22/2016 | $12,533.06 |
| SEMINOLE TOWNE CENTER LP Total | | | | | | | | | | | $41,894.55 |
| COLORADO MILLS MALL LP | PO BOX 403087 | | | | ATLANTA | GA | 30384-3087 | | Store Rent/Lease | 2/18/2016 | $13,965.48 |
| COLORADO MILLS MALL LP | PO BOX 403087 | | | | ATLANTA | GA | 30384-3087 | | Store Rent/Lease | 3/24/2016 | $13,965.48 |
| COLORADO MILLS MALL LP | PO BOX 403087 | | | | ATLANTA | GA | 30384-3087 | | Store Rent/Lease | 4/22/2016 | $13,965.48 |
| COLORADO MILLS MALL LP Total | | | | | | | | | | | $41,896.44 |
| SECOND HORIZON GRP LTD PT | PO BOX 603020 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/18/2016 | $13,837.24 |
| SECOND HORIZON GRP LTD PT | PO BOX 603020 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 3/24/2016 | $13,837.24 |
| SECOND HORIZON GRP LTD PT | PO BOX 603020 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/22/2016 | $13,837.24 |
| SECOND HORIZON GRP LTD PT | PO BOX 603020 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/29/2016 | $414.25 |
| SECOND HORIZON GRP LTD PT Total | | | | | | | | | | | $41,925.97 |
| LSREF3 SPARTAN (GENESEE) LLC | GENESEE VALLEY CENTER | MGMT OFFICE | 3341 S. LINDEN ROAD | | FLINT | MI | 48507 | | Store Rent/Lease | 2/18/2016 | $11,326.47 |
| LSREF3 SPARTAN (GENESEE) LLC | GENESEE VALLEY CENTER | MGMT OFFICE | 3341 S. LINDEN ROAD | | FLINT | MI | 48507 | | Store Rent/Lease | 3/2/2016 | $786.26 |
| LSREF3 SPARTAN (GENESEE) LLC | GENESEE VALLEY CENTER | MGMT OFFICE | 3341 S. LINDEN ROAD | | FLINT | MI | 48507 | | Store Rent/Lease | 3/16/2016 | $14.55 |
| LSREF3 SPARTAN (GENESEE) LLC | GENESEE VALLEY CENTER | MGMT OFFICE | 3341 S. LINDEN ROAD | | FLINT | MI | 48507 | | Store Rent/Lease | 3/24/2016 | $14,510.05 |
| LSREF3 SPARTAN (GENESEE) LLC | GENESEE VALLEY CENTER | MGMT OFFICE | 3341 S. LINDEN ROAD | | FLINT | MI | 48507 | | Store Rent/Lease | 4/13/2016 | $790.50 |
| LSREF3 SPARTAN (GENESEE) LLC | GENESEE VALLEY CENTER | MGMT OFFICE | 3341 S. LINDEN ROAD | | FLINT | MI | 48507 | | Store Rent/Lease | 4/22/2016 | $14,510.05 |
| LSREF3 SPARTAN (GENESEE) LLC Total | | | | | | | | | | | $41,937.88 |
| CHAMPLAIN CNTRE NORTH LLC | M&T BANK | PO BOX 8000, DEPT 971 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/10/2016 | $5.68 |
| CHAMPLAIN CNTRE NORTH LLC | M&T BANK | PO BOX 8000, DEPT 971 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $13,373.00 |
| CHAMPLAIN CNTRE NORTH LLC | M&T BANK | PO BOX 8000, DEPT 971 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $13,373.00 |
| CHAMPLAIN CNTRE NORTH LLC | M&T BANK | PO BOX 8000, DEPT 971 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/31/2016 | $1,529.95 |
| CHAMPLAIN CNTRE NORTH LLC | M&T BANK | PO BOX 8000, DEPT 971 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $298.06 |
| CHAMPLAIN CNTRE NORTH LLC | M&T BANK | PO BOX 8000, DEPT 971 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $13,373.00 |
| CHAMPLAIN CNTRE NORTH LLC Total | | | | | | | | | | | $41,952.69 |
| ASHEVILLE MALL CMBS LLC | PO BOX 74209 | | | | CLEVELAND | OH | 44194-4209 | | Store Rent/Lease | 2/18/2016 | $13,991.59 |
| ASHEVILLE MALL CMBS LLC | PO BOX 74209 | | | | CLEVELAND | OH | 44194-4209 | | Store Rent/Lease | 3/24/2016 | $13,991.59 |
| ASHEVILLE MALL CMBS LLC | PO BOX 74209 | | | | CLEVELAND | OH | 44194-4209 | | Store Rent/Lease | 4/22/2016 | $13,991.59 |
| ASHEVILLE MALL CMBS LLC Total | | | | | | | | | | | $41,974.77 |
| Boston Barricade Company, Inc | 1151 19TH ST | | | | VERO BEACH | FL | 32960 | | General Expense | 2/4/2016 | $2,889.00 |
| Boston Barricade Company, Inc | 1151 19TH ST | | | | VERO BEACH | FL | 32960 | | General Expense | 3/16/2016 | $14,155.64 |
| Boston Barricade Company, Inc | 1151 19TH ST | | | | VERO BEACH | FL | 32960 | | General Expense | 3/28/2016 | $14,155.64 |
| Boston Barricade Company, Inc | 1151 19TH ST | | | | VERO BEACH | FL | 32960 | | General Expense | 4/7/2016 | $5,865.41 |
| Boston Barricade Company, Inc | 1151 19TH ST | | | | VERO BEACH | FL | 32960 | | General Expense | 4/25/2016 | $5,204.99 |
| Boston Barricade Company, Inc Total | | | | | | | | | | | $42,270.68 |
| BIRCH RUN OUTLETS II, LLC | PO BOX 776330 | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/18/2016 | $12,764.44 |
| BIRCH RUN OUTLETS II, LLC | PO BOX 776330 | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/16/2016 | $2,000.00 |
| BIRCH RUN OUTLETS II, LLC | PO BOX 776330 | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/24/2016 | $13,764.44 |
| BIRCH RUN OUTLETS II, LLC | PO BOX 776330 | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $13,764.44 |
| BIRCH RUN OUTLETS II, LLC Total | | | | | | | | | | | $42,293.32 |
| OAKRIDGE MALL LLC | BANK OF AMERICA | FILE# 55714 | | | LOS ANGELES | CA | 90074-5714 | | Store Rent/Lease | 2/18/2016 | $13,659.72 |
| OAKRIDGE MALL LLC | BANK OF AMERICA | FILE# 55714 | | | LOS ANGELES | CA | 90074-5714 | | Store Rent/Lease | 3/24/2016 | $13,659.72 |
| OAKRIDGE MALL LLC | BANK OF AMERICA | FILE# 55714 | | | LOS ANGELES | CA | 90074-5714 | | Store Rent/Lease | 4/21/2016 | $1,365.96 |
| OAKRIDGE MALL LLC | BANK OF AMERICA | FILE# 55714 | | | LOS ANGELES | CA | 90074-5714 | | Store Rent/Lease | 4/22/2016 | $13,659.72 |
| OAKRIDGE MALL LLC Total | | | | | | | | | | | $42,345.12 |
| GROVE CITY FACTORY SHOPS | PO BOX 776260 | | | | CHICAGO | IL | 60677-6260 | | Store Rent/Lease | 2/18/2016 | $14,009.75 |
| GROVE CITY FACTORY SHOPS | PO BOX 776260 | | | | CHICAGO | IL | 60677-6260 | | Store Rent/Lease | 3/24/2016 | $14,009.75 |
| GROVE CITY FACTORY SHOPS | 1911 LEESBURG GROVE CITY RD | | | | GROVE CITY | PA | 16127 | | Store Rent/Lease | 3/31/2016 | $483.87 |
| GROVE CITY FACTORY SHOPS | PO BOX 776260 | | | | CHICAGO | IL | 60677-6260 | | Store Rent/Lease | 4/22/2016 | $14,009.75 |
| GROVE CITY FACTORY SHOPS Total | | | | | | | | | | | $42,513.12 |
| THOMSON REUTERS | P.O. BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | | General Expense | 3/10/2016 | $17,523.00 |
| THOMSON REUTERS | P.O. BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | | General Expense | 3/31/2016 | $25,030.11 |
| THOMSON REUTERS Total | | | | | | | | | | | $42,553.11 |
| MAYFLOWER SQUARE ONE LLC | 14169 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $14,197.91 |
| MAYFLOWER SQUARE ONE LLC | 14169 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $14,197.91 |
| MAYFLOWER SQUARE ONE LLC | 14169 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $14,197.91 |
| MAYFLOWER SQUARE ONE LLC Total | | | | | | | | | | | $42,593.73 |
| DDR DB STONE OAK-LP | DEPT 101096-21052-32662 | PO BOX 92365 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $11,927.53 |
| DDR DB STONE OAK-LP | DEPT 101096-21052-32662 | PO BOX 92365 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $83.64 |
| DDR DB STONE OAK-LP | DEPT 101096-21052-32662 | PO BOX 92365 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $11,927.53 |
| DDR DB STONE OAK-LP | DEPT 101096-21052-32662 | PO BOX 92365 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $4,464.83 |
| DDR DB STONE OAK-LP | DEPT 101096-21052-32662 | PO BOX 92365 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/21/2016 | $2,349.85 |
| DDR DB STONE OAK-LP | DEPT 101096-21052-32662 | PO BOX 92365 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $11,927.53 |
| DDR DB STONE OAK-LP Total | | | | | | | | | | | $42,680.91 |
| NORTH HANOVER CENTRE REALTY | LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, STE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 2/10/2016 | $180.00 |
| NORTH HANOVER CENTRE REALTY | LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, STE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 2/18/2016 | $13,727.55 |
| NORTH HANOVER CENTRE REALTY | LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, STE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 3/10/2016 | $742.90 |
| NORTH HANOVER CENTRE REALTY | LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, STE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 3/24/2016 | $13,727.55 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH HANOVER CENTRE REALTY | LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, STE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 3/31/2016 | $608.26 |
| NORTH HANOVER CENTRE REALTY | LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, STE 304 | | GREAT NECK | NY | 11021 | | Store Rent/Lease | 4/22/2016 | $13,727.55 |
| NORTH HANOVER CENTRE REALTY Total | | | | | | | | | | | $42,713.81 |
| TERADATA CORPORATION | TERADATA OPERATIONS, INC. | 14753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 2/24/2016 | $4,280.00 |
| TERADATA CORPORATION | TERADATA OPERATIONS, INC. | 14753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | General Expense | 4/20/2016 | $38,520.00 |
| TERADATA CORPORATION Total | | | | | | | | | | | $42,800.00 |
| YORK GALLERIA LTD PART. | CBL# 0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $14,264.96 |
| YORK GALLERIA LTD PART. | CBL# 0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $14,264.96 |
| YORK GALLERIA LTD PART. | CBL# 0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $14,264.96 |
| YORK GALLERIA LTD PART. | CBL# 0400 | PO BOX 955607 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/27/2016 | $24.98 |
| YORK GALLERIA LTD PART. Total | | | | | | | | | | | $42,819.86 |
| GOVERNOR'S SQUARE MALL | P.O. BOX 932434 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $14,260.28 |
| GOVERNOR'S SQUARE MALL | P.O. BOX 932434 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $90.03 |
| GOVERNOR'S SQUARE MALL | P.O. BOX 932434 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $14,290.29 |
| GOVERNOR'S SQUARE MALL | P.O. BOX 932434 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $14,290.29 |
| GOVERNOR'S SQUARE MALL Total | | | | | | | | | | | $42,930.89 |
| CRAIG REALTY GROUP-CASTLE ROCK | PO BOX 740807 | | | | LOS ANGELES | CA | 90074-0807 | | Store Rent/Lease | 2/18/2016 | $14,154.00 |
| CRAIG REALTY GROUP-CASTLE ROCK | PO BOX 740807 | | | | LOS ANGELES | CA | 90074-0807 | | Store Rent/Lease | 3/24/2016 | $14,154.00 |
| CRAIG REALTY GROUP-CASTLE ROCK | PO BOX 740807 | | | | LOS ANGELES | CA | 90074-0807 | | Store Rent/Lease | 4/21/2016 | $500.00 |
| CRAIG REALTY GROUP-CASTLE ROCK | PO BOX 740807 | | | | LOS ANGELES | CA | 90074-0807 | | Store Rent/Lease | 4/22/2016 | $14,154.00 |
| CRAIG REALTY GROUP-CASTLE ROCK Total | | | | | | | | | | | $42,962.00 |
| BELLIS FAIR MALL | SDS-12-1356 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1356 | | Store Rent/Lease | 2/18/2016 | $14,420.77 |
| BELLIS FAIR MALL | SDS-12-1356 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1356 | | Store Rent/Lease | 3/24/2016 | $14,420.77 |
| BELLIS FAIR MALL | SDS-12-1356 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1356 | | Store Rent/Lease | 4/22/2016 | $14,170.80 |
| BELLIS FAIR MALL Total | | | | | | | | | | | $43,012.34 |
| THE SHOPS @ FALLEN TIMBER | SDS-12-2645 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2645 | | Store Rent/Lease | 2/18/2016 | $14,602.26 |
| THE SHOPS @ FALLEN TIMBER | SDS-12-2645 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2645 | | Store Rent/Lease | 3/24/2016 | $14,212.50 |
| THE SHOPS @ FALLEN TIMBER | SDS-12-2645 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2645 | | Store Rent/Lease | 4/22/2016 | $14,212.50 |
| THE SHOPS @ FALLEN TIMBER Total | | | | | | | | | | | $43,027.26 |
| CENTRO INDEPENDENCE, LLC | Lease ID4036004 | PO Box 533267 | | | Charlotte | NC | 28290-3267 | | Store Rent/Lease | 2/18/2016 | $14,348.95 |
| CENTRO INDEPENDENCE, LLC | Lease ID4036004 | PO Box 533267 | | | Charlotte | NC | 28290-3267 | | Store Rent/Lease | 3/24/2016 | $14,348.95 |
| CENTRO INDEPENDENCE, LLC | Lease ID4036004 | PO Box 533267 | | | Charlotte | NC | 28290-3267 | | Store Rent/Lease | 4/22/2016 | $14,348.95 |
| CENTRO INDEPENDENCE, LLC Total | | | | | | | | | | | $43,046.85 |
| FRO2MO BARSTOW LLC | 33276 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | | Store Rent/Lease | 2/18/2016 | $14,381.05 |
| FRO2MO BARSTOW LLC | 33276 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | | Store Rent/Lease | 3/24/2016 | $14,381.05 |
| FRO2MO BARSTOW LLC | 33276 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | | Store Rent/Lease | 4/22/2016 | $14,381.05 |
| FRO2MO BARSTOW LLC Total | | | | | | | | | | | $43,143.15 |
| BURNSVILLE CENTER SPE, LLC | PO BOX 74248 | | | | CLEVELAND | OH | 44194-4248 | | Store Rent/Lease | 2/18/2016 | $14,430.86 |
| BURNSVILLE CENTER SPE, LLC | PO BOX 74248 | | | | CLEVELAND | OH | 44194-4248 | | Store Rent/Lease | 3/24/2016 | $14,430.86 |
| BURNSVILLE CENTER SPE, LLC | PO BOX 74248 | | | | CLEVELAND | OH | 44194-4248 | | Store Rent/Lease | 4/22/2016 | $14,430.86 |
| BURNSVILLE CENTER SPE, LLC Total | | | | | | | | | | | $43,292.58 |
| NEB DEPT REVENUE DES | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | | Sales Tax | 2/23/2016 | $9,466.97 |
| NEB DEPT REVENUE DES | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | | Sales Tax | 02/23/2016 | $357.92 |
| NEB DEPT REVENUE DES | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | | Sales Tax | 03/17/2016 | $13,851.41 |
| NEB DEPT REVENUE DES | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | | Sales Tax | 03/18/2016 | $229.72 |
| NEB DEPT REVENUE DES | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | | Sales Tax | 04/21/2016 | $19,255.11 |
| NEB DEPT REVENUE DES | P.O. Box 98923 | | | | Lincoln | NE | 68509-8923 | | Sales Tax | 04/21/2016 | $200.88 |
| NEB DEPT REVENUE DES Total | | | | | | | | | | | $43,362.01 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 2/12/2016 | $0.00 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 2/12/2016 | $10,941.65 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 2/12/2016 | $262.06 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 3/10/2016 | $0.00 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 3/10/2016 | $205.26 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 3/10/2016 | $14,390.24 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 4/13/2016 | $0.00 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 4/13/2016 | $142.16 |
| STATE TAX COMMISSION | SALES/USE | PO BOX 76 | | | BOISE | ID | 83707 | | Govt/Tax | 4/14/2016 | $17,572.43 |
| STATE TAX COMMISSION Total | | | | | | | | | | | $43,513.80 |
| CHELSEA POCONO FINANCE LL | TENANT ID: TAN-AEROPO | PO BOX 827653 | | | PHILADELPHIA | PA | 19182-7653 | | Store Rent/Lease | 2/18/2016 | $14,559.78 |
| CHELSEA POCONO FINANCE LL | TENANT ID: TAN-AEROPO | PO BOX 827653 | | | PHILADELPHIA | PA | 19182-7653 | | Store Rent/Lease | 3/24/2016 | $14,559.78 |
| CHELSEA POCONO FINANCE LL | TENANT ID: TAN-AEROPO | PO BOX 827653 | | | PHILADELPHIA | PA | 19182-7653 | | Store Rent/Lease | 4/22/2016 | $14,559.78 |
| CHELSEA POCONO FINANCE LL Total | | | | | | | | | | | $43,679.34 |
| PENN SQUARE MALL LLC | 32122 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $21,856.51 |
| PENN SQUARE MALL LLC | 32122 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $21,856.51 |
| PENN SQUARE MALL LLC Total | | | | | | | | | | | $43,713.02 |
| CAROLINA PREMIUM OUTLETS LLC | PO BOX 822880 | | | | PHILADELPHIA | PA | 19182-2880 | | Store Rent/Lease | 2/18/2016 | $14,593.69 |
| CAROLINA PREMIUM OUTLETS LLC | PO BOX 822880 | | | | PHILADELPHIA | PA | 19182-2880 | | Store Rent/Lease | 3/24/2016 | $14,717.00 |
| CAROLINA PREMIUM OUTLETS LLC | PO BOX 822880 | | | | PHILADELPHIA | PA | 19182-2880 | | Store Rent/Lease | 4/22/2016 | $14,593.69 |
| CAROLINA PREMIUM OUTLETS LLC Total | | | | | | | | | | | $43,904.82 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $1,193.00 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $3,633.25 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $2,561.00 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $10,411.00 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $1,627.00 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $4,103.50 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $9,583.70 |
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $4,797.44 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IOIA TRADING | 1020 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $6,025.50 |
| **IOIA TRADING Total** | | | | | | | | | | | **$43,935.39** |
| THE CROSSROADS | SDS-12-0674 | P.O. BOX 86 (STORE 518) | | | MINNEAPOLIS | MN | 55486-0674 | | Store Rent/Lease | 2/18/2016 | $14,671.16 |
| THE CROSSROADS | SDS-12-0674 | P.O. BOX 86 (STORE 518) | | | MINNEAPOLIS | MN | 55486-0674 | | Store Rent/Lease | 3/24/2016 | $14,671.16 |
| THE CROSSROADS | SDS-12-0674 | P.O. BOX 86 (STORE 518) | | | MINNEAPOLIS | MN | 55486-0674 | | Store Rent/Lease | 4/22/2016 | $14,671.16 |
| **THE CROSSROADS Total** | | | | | | | | | | | **$44,013.48** |
| EATONTOWN MONMOUTH MALL LLC | P.O. BOX 780224 | | | | PHILADELPHIA | PA | 19178-0224 | | Store Rent/Lease | 2/18/2016 | $14,675.11 |
| EATONTOWN MONMOUTH MALL LLC | P.O. BOX 780224 | | | | PHILADELPHIA | PA | 19178-0224 | | Store Rent/Lease | 3/24/2016 | $14,675.11 |
| EATONTOWN MONMOUTH MALL LLC | P.O. BOX 780224 | | | | PHILADELPHIA | PA | 19178-0224 | | Store Rent/Lease | 4/22/2016 | $14,675.11 |
| **EATONTOWN MONMOUTH MALL LLC Total** | | | | | | | | | | | **$44,025.33** |
| LEGEND FOOTWEAR INC | 19445 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/18/2016 | $2,303.88 |
| LEGEND FOOTWEAR INC | 19445 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/25/2016 | $77.05 |
| LEGEND FOOTWEAR INC | 19445 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/7/2016 | $22,426.54 |
| LEGEND FOOTWEAR INC | 19445 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/14/2016 | $4,609.09 |
| LEGEND FOOTWEAR INC | 19445 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/21/2016 | $10,063.84 |
| LEGEND FOOTWEAR INC | 19445 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/29/2016 | $4,569.67 |
| **LEGEND FOOTWEAR INC Total** | | | | | | | | | | | **$44,050.07** |
| CHARLOTTE OUTLETS LLC | CHARLOTTE PREMIUM OUTLETS | PO BOX 826509 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 2/18/2016 | $17,024.60 |
| CHARLOTTE OUTLETS LLC | CHARLOTTE PREMIUM OUTLETS | PO BOX 826509 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 3/24/2016 | $11,499.03 |
| CHARLOTTE OUTLETS LLC | CHARLOTTE PREMIUM OUTLETS | PO BOX 826509 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $15,643.22 |
| **CHARLOTTE OUTLETS LLC Total** | | | | | | | | | | | **$44,166.85** |
| NESHAMINY MALL JV | PO BOX 6341 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 2/18/2016 | $14,730.40 |
| NESHAMINY MALL JV | PO BOX 6341 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 3/24/2016 | $14,730.40 |
| NESHAMINY MALL JV | PO BOX 6341 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 4/22/2016 | $14,730.40 |
| **NESHAMINY MALL JV Total** | | | | | | | | | | | **$44,191.20** |
| GALLERIA MALL INVESTORS LP | PO BOX 849111 | | | | DALLAS | TX | 75284-9111 | | Store Rent/Lease | 2/18/2016 | $13,973.76 |
| GALLERIA MALL INVESTORS LP | PO BOX 849111 | | | | DALLAS | TX | 75284-9111 | | Store Rent/Lease | 3/24/2016 | $13,973.76 |
| GALLERIA MALL INVESTORS LP | PO BOX 849111 | | | | DALLAS | TX | 75284-9111 | | Store Rent/Lease | 4/15/2016 | $2,289.00 |
| GALLERIA MALL INVESTORS LP | PO BOX 849111 | | | | DALLAS | TX | 75284-9111 | | Store Rent/Lease | 4/22/2016 | $13,973.76 |
| **GALLERIA MALL INVESTORS LP Total** | | | | | | | | | | | **$44,210.28** |
| PECANLAND MALL | SDS-12-2424 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2424 | | Store Rent/Lease | 2/18/2016 | $10,407.81 |
| PECANLAND MALL | SDS-12-2424 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2424 | | Store Rent/Lease | 3/24/2016 | $10,407.81 |
| PECANLAND MALL | SDS-12-2424 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2424 | | Store Rent/Lease | 4/12/2016 | $13,012.15 |
| PECANLAND MALL | SDS-12-2424 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2424 | | Store Rent/Lease | 4/22/2016 | $10,407.81 |
| **PECANLAND MALL Total** | | | | | | | | | | | **$44,235.58** |
| KE BENTLEY 1 LLC AND | KCG BENTLEY 2 LLC | THE KRAUSZ COMPANIES INC | 44 MONTGOMERY STREET | SUITE 3300 | SAN FRANCISCO | CA | 94104 | | Store Rent/Lease | 2/18/2016 | $14,608.68 |
| KE BENTLEY 1 LLC AND | KCG BENTLEY 2 LLC | THE KRAUSZ COMPANIES INC | 44 MONTGOMERY STREET | SUITE 3300 | SAN FRANCISCO | CA | 94104 | | Store Rent/Lease | 3/24/2016 | $14,852.75 |
| KE BENTLEY 1 LLC AND | KCG BENTLEY 2 LLC | THE KRAUSZ COMPANIES INC | 44 MONTGOMERY STREET | SUITE 3300 | SAN FRANCISCO | CA | 94104 | | Store Rent/Lease | 4/22/2016 | $14,852.75 |
| **KE BENTLEY 1 LLC AND Total** | | | | | | | | | | | **$44,314.18** |
| COUNTRYSIDE MALL LLC | PO BOX 50184 | | | | LOS ANGELES | CA | 90074-0184 | | Store Rent/Lease | 2/18/2016 | $14,500.20 |
| COUNTRYSIDE MALL LLC | PO BOX 50184 | | | | LOS ANGELES | CA | 90074-0184 | | Store Rent/Lease | 3/24/2016 | $14,500.20 |
| COUNTRYSIDE MALL LLC | PO BOX 50184 | | | | LOS ANGELES | CA | 90074-0184 | | Store Rent/Lease | 4/7/2016 | $937.46 |
| COUNTRYSIDE MALL LLC | PO BOX 50184 | | | | LOS ANGELES | CA | 90074-0184 | | Store Rent/Lease | 4/22/2016 | $14,500.20 |
| **COUNTRYSIDE MALL LLC Total** | | | | | | | | | | | **$44,438.06** |
| CHICAGO PREMIUM OUTLETS | PO BOX 827894 | | | | PHILADELPHIA | PA | 19182-7894 | | Store Rent/Lease | 3/24/2016 | $22,241.42 |
| CHICAGO PREMIUM OUTLETS | PO BOX 827894 | | | | PHILADELPHIA | PA | 19182-7894 | | Store Rent/Lease | 4/22/2016 | $22,241.42 |
| **CHICAGO PREMIUM OUTLETS Total** | | | | | | | | | | | **$44,482.84** |
| JPMG MANASSAS MALL OWNER LLC | MANUFACTURERS & TRADERS TRUST | CO | PO BOX 8000 | DEPT #970 | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $14,829.26 |
| JPMG MANASSAS MALL OWNER LLC | MANUFACTURERS & TRADERS TRUST | CO | PO BOX 8000 | DEPT #970 | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $14,829.26 |
| JPMG MANASSAS MALL OWNER LLC | MANUFACTURERS & TRADERS TRUST | CO | PO BOX 8000 | DEPT #970 | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $14,829.26 |
| **JPMG MANASSAS MALL OWNER LLC Total** | | | | | | | | | | | **$44,487.78** |
| JEFFERSON MALL CMBS LLC | PO BOX 74890 | | | | CLEVELAND | OH | 44194-4890 | | Store Rent/Lease | 2/18/2016 | $14,712.49 |
| JEFFERSON MALL CMBS LLC | PO BOX 74890 | | | | CLEVELAND | OH | 44194-4890 | | Store Rent/Lease | 3/24/2016 | $14,960.30 |
| JEFFERSON MALL CMBS LLC | PO BOX 74890 | | | | CLEVELAND | OH | 44194-4890 | | Store Rent/Lease | 4/22/2016 | $14,906.70 |
| **JEFFERSON MALL CMBS LLC Total** | | | | | | | | | | | **$44,579.49** |
| 0552 CORDOVA MALL-SPG,L.P | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 2/18/2016 | $14,567.73 |
| 0552 CORDOVA MALL-SPG,L.P | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/24/2016 | $15,047.96 |
| 0552 CORDOVA MALL-SPG,L.P | 867670 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 4/22/2016 | $15,047.96 |
| **0552 CORDOVA MALL-SPG,L.P Total** | | | | | | | | | | | **$44,663.65** |
| TRCC ROCK OUTLET CENTER LLC | PO BOX 844035 | | | | LOS ANGELES | CA | 900848-403 | | Store Rent/Lease | 2/18/2016 | $14,915.11 |
| TRCC ROCK OUTLET CENTER LLC | PO BOX 844035 | | | | LOS ANGELES | CA | 900848-403 | | Store Rent/Lease | 3/24/2016 | $14,915.11 |
| TRCC ROCK OUTLET CENTER LLC | PO BOX 844035 | | | | LOS ANGELES | CA | 900848-403 | | Store Rent/Lease | 4/22/2016 | $14,915.11 |
| **TRCC ROCK OUTLET CENTER LLC Total** | | | | | | | | | | | **$44,745.33** |
| MACERICH PARTNERSHIP LP | DBA CAPITOLA MALL | PO BOX 849410 | | | LOS ANGELES | CA | 90084-9410 | | Store Rent/Lease | 2/18/2016 | $14,926.29 |
| MACERICH PARTNERSHIP LP | DBA CAPITOLA MALL | PO BOX 849410 | | | LOS ANGELES | CA | 90084-9410 | | Store Rent/Lease | 3/24/2016 | $14,926.29 |
| MACERICH PARTNERSHIP LP | DBA CAPITOLA MALL | PO BOX 849410 | | | LOS ANGELES | CA | 90084-9410 | | Store Rent/Lease | 4/22/2016 | $14,926.29 |
| **MACERICH PARTNERSHIP LP Total** | | | | | | | | | | | **$44,778.87** |
| MEADOWBROOK MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $14,670.47 |
| MEADOWBROOK MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $659.45 |
| MEADOWBROOK MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $14,670.47 |
| MEADOWBROOK MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $111.76 |
| MEADOWBROOK MALL | P O BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $14,698.41 |
| **MEADOWBROOK MALL Total** | | | | | | | | | | | **$44,810.56** |
| HUNTINGTON MALL | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $14,750.83 |
| HUNTINGTON MALL | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $615.80 |
| HUNTINGTON MALL | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $14,750.83 |
| HUNTINGTON MALL | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $14,750.83 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON MALL Total | | | | | | | | | | | $44,832.72 |
| PINNACLE HILLS LLC | PO BOX 860066 | | | | MINNEAPOLIS | MN | 55486-0066 | | Store Rent/Lease | 2/18/2016 | $15,232.35 |
| PINNACLE HILLS LLC | PO BOX 860066 | | | | MINNEAPOLIS | MN | 55486-0066 | | Store Rent/Lease | 3/24/2016 | $14,850.71 |
| PINNACLE HILLS LLC | PO BOX 860066 | | | | MINNEAPOLIS | MN | 55486-0066 | | Store Rent/Lease | 4/22/2016 | $14,850.71 |
| PINNACLE HILLS LLC Total | | | | | | | | | | | $44,933.77 |
| MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $14,993.10 |
| MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $14,993.10 |
| MAYFLOWER CAPE COD LLC | 14174 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $14,993.10 |
| MAYFLOWER CAPE COD LLC Total | | | | | | | | | | | $44,979.30 |
| MFC BERAVERCREEK, LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210 | | Store Rent/Lease | 2/18/2016 | $15,000.06 |
| MFC BERAVERCREEK, LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210 | | Store Rent/Lease | 3/24/2016 | $15,000.06 |
| MFC BERAVERCREEK, LLC | PO BOX 46063 | | | | HOUSTON | TX | 77210 | | Store Rent/Lease | 4/22/2016 | $15,000.06 |
| MFC BERAVERCREEK, LLC Total | | | | | | | | | | | $45,000.18 |
| SPOTSYLVANIA MALL | C/O SPOTSYLVANIA TOWNE CENTRE | PO BOX 932400 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $14,733.47 |
| SPOTSYLVANIA MALL | C/O SPOTSYLVANIA TOWNE CENTRE | PO BOX 932400 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $796.55 |
| SPOTSYLVANIA MALL | C/O SPOTSYLVANIA TOWNE CENTRE | PO BOX 932400 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $14,769.52 |
| SPOTSYLVANIA MALL | C/O SPOTSYLVANIA TOWNE CENTRE | PO BOX 932400 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $14,769.52 |
| SPOTSYLVANIA MALL Total | | | | | | | | | | | $45,069.06 |
| MCCAIN MALL COMPANY LP | 867930 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 2/18/2016 | $15,033.42 |
| MCCAIN MALL COMPANY LP | 867930 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 3/24/2016 | $15,033.42 |
| MCCAIN MALL COMPANY LP | 867930 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 4/22/2016 | $15,033.42 |
| MCCAIN MALL COMPANY LP Total | | | | | | | | | | | $45,100.26 |
| PIERRE BOSSIER MALL | SDS-12-1591 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1693 | | Store Rent/Lease | 2/18/2016 | $15,073.23 |
| PIERRE BOSSIER MALL | SDS-12-1591 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1693 | | Store Rent/Lease | 3/24/2016 | $14,969.78 |
| PIERRE BOSSIER MALL | SDS-12-1591 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1693 | | Store Rent/Lease | 4/22/2016 | $15,073.23 |
| PIERRE BOSSIER MALL Total | | | | | | | | | | | $45,116.24 |
| LAKELAND SQUARE MALL, LLC | SDS-12-3093 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3093 | | Store Rent/Lease | 2/18/2016 | $15,039.18 |
| LAKELAND SQUARE MALL, LLC | SDS-12-3093 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3093 | | Store Rent/Lease | 3/24/2016 | $15,039.18 |
| LAKELAND SQUARE MALL, LLC | SDS-12-3093 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3093 | | Store Rent/Lease | 4/22/2016 | $15,039.18 |
| LAKELAND SQUARE MALL, LLC Total | | | | | | | | | | | $45,117.54 |
| PIER PARK LLC | 2643 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/18/2016 | $15,367.06 |
| PIER PARK LLC | 2643 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/24/2016 | $14,917.95 |
| PIER PARK LLC | 2643 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $14,917.95 |
| PIER PARK LLC Total | | | | | | | | | | | $45,202.96 |
| D3 LED, LLC | 11370 SUNRISE PARK DRIVE | | | | RANCHO CORDOVA | CA | 95742 | | General Expense | 3/9/2016 | $22,667.78 |
| D3 LED, LLC | 11370 SUNRISE PARK DRIVE | | | | RANCHO CORDOVA | CA | 95742 | | General Expense | 4/13/2016 | $22,667.78 |
| D3 LED, LLC Total | | | | | | | | | | | $45,335.56 |
| ALBERTVILLE PREMIUM OUTLETS | 6415 LABEAUX AVENUE NE | | | | ALBERTVILLE | MN | 55301 | | Store Rent/Lease | 2/18/2016 | $1,000.00 |
| ALBERTVILLE PREMIUM OUTLETS | 6415 LABEAUX AVENUE NE | | | | ALBERTVILLE | MN | 55301 | | Store Rent/Lease | 3/24/2016 | $1,000.00 |
| ALBERTVILLE PREMIUM OUTLETS | PO BOX 822928 | | | | PHILADELPHIA | PA | 19182-2928 | | Store Rent/Lease | 3/24/2016 | $21,199.51 |
| ALBERTVILLE PREMIUM OUTLETS | 6415 LABEAUX AVENUE NE | | | | ALBERTVILLE | MN | 55301 | | Store Rent/Lease | 4/22/2016 | $1,000.00 |
| ALBERTVILLE PREMIUM OUTLETS | PO BOX 822928 | | | | PHILADELPHIA | PA | 19182-2928 | | Store Rent/Lease | 4/22/2016 | $21,199.51 |
| ALBERTVILLE PREMIUM OUTLETS Total | | | | | | | | | | | $45,399.02 |
| BRIARWOOD LLC | PO BOX 404570 | | | | ATLANTA | GA | 30384-4570 | | Store Rent/Lease | 2/18/2016 | $28,498.59 |
| BRIARWOOD LLC | PO BOX 404570 | | | | ATLANTA | GA | 30384-4570 | | Store Rent/Lease | 3/16/2016 | $1,052.39 |
| BRIARWOOD LLC | PO BOX 404570 | | | | ATLANTA | GA | 30384-4570 | | Store Rent/Lease | 3/24/2016 | $7,946.03 |
| BRIARWOOD LLC | PO BOX 404570 | | | | ATLANTA | GA | 30384-4570 | | Store Rent/Lease | 4/22/2016 | $7,946.03 |
| BRIARWOOD LLC Total | | | | | | | | | | | $45,443.04 |
| MSM PROPERTY, LLC | SDS-12/2771 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2771 | | Store Rent/Lease | 2/18/2016 | $15,217.38 |
| MSM PROPERTY, LLC | SDS-12/2771 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2771 | | Store Rent/Lease | 3/24/2016 | $15,217.38 |
| MSM PROPERTY, LLC | SDS-12/2771 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2771 | | Store Rent/Lease | 4/22/2016 | $15,217.38 |
| MSM PROPERTY, LLC Total | | | | | | | | | | | $45,652.14 |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 2/18/2016 | $11,420.20 |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 3/24/2016 | $11,420.20 |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 4/19/2016 | $11,420.20 |
| MALL AT LIMA LLC | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | | Store Rent/Lease | 4/22/2016 | $11,420.20 |
| MALL AT LIMA LLC Total | | | | | | | | | | | $45,680.80 |
| UPTOWN VILLAGE AT CEDAR HILL | LP | PO BOX 732590 | | | DALLAS | TX | 75373 | | Store Rent/Lease | 2/18/2016 | $15,227.91 |
| UPTOWN VILLAGE AT CEDAR HILL | LP | PO BOX 732590 | | | DALLAS | TX | 75373 | | Store Rent/Lease | 3/24/2016 | $15,227.91 |
| UPTOWN VILLAGE AT CEDAR HILL | LP | PO BOX 732590 | | | DALLAS | TX | 75373 | | Store Rent/Lease | 4/22/2016 | $15,227.91 |
| UPTOWN VILLAGE AT CEDAR HILL Total | | | | | | | | | | | $45,683.73 |
| KASTHURI LLC | C/O JAYARAMAN RAGHURAMAN | 32 DOGWOOD DRIVE | | | PLAINSBORO | NJ | 08536 | | General Expense | 2/24/2016 | $6,500.00 |
| KASTHURI LLC | C/O JAYARAMAN RAGHURAMAN | 32 DOGWOOD DRIVE | | | PLAINSBORO | NJ | 08536 | | General Expense | 3/10/2016 | $32,710.00 |
| KASTHURI LLC | C/O JAYARAMAN RAGHURAMAN | 32 DOGWOOD DRIVE | | | PLAINSBORO | NJ | 08536 | | General Expense | 3/31/2016 | $6,500.00 |
| KASTHURI LLC Total | | | | | | | | | | | $45,710.00 |
| LYNNHAVEN MALL, LLC | 7903 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/18/2016 | $15,323.51 |
| LYNNHAVEN MALL, LLC | 7903 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/24/2016 | $15,323.51 |
| LYNNHAVEN MALL, LLC | 7903 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/14/2016 | $6.23 |
| LYNNHAVEN MALL, LLC | 7903 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $15,323.51 |
| LYNNHAVEN MALL, LLC Total | | | | | | | | | | | $45,976.76 |
| BROOKFIELD SQUARE JOINT | VENTURE | CBL #0452 | PO BOX 955607 | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $15,341.02 |
| BROOKFIELD SQUARE JOINT | VENTURE | CBL #0452 | PO BOX 955607 | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $15,341.02 |
| BROOKFIELD SQUARE JOINT | VENTURE | CBL #0452 | PO BOX 955607 | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $15,341.02 |
| BROOKFIELD SQUARE JOINT Total | | | | | | | | | | | $46,023.06 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/10/2016 | $2,201.99 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/10/2016 | $1,390.66 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/10/2016 | $2,136.84 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/17/2016 | $1,550.32 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/24/2016 | $3,099.55 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/24/2016 | $2,600.30 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/24/2016 | $3,302.35 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/24/2016 | $3,127.89 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 2/24/2016 | $2,317.29 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 3/10/2016 | $1,229.57 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 3/10/2016 | $1,973.49 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 3/16/2016 | $1,268.72 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 3/16/2016 | $2,559.52 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 3/23/2016 | $1,991.44 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 3/23/2016 | $2,498.87 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 3/23/2016 | $2,795.23 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 4/13/2016 | $2,591.76 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 4/13/2016 | $1,210.78 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 4/13/2016 | $2,091.35 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 4/13/2016 | $1,368.97 |
| AUTORIDAD DE ENERGIA | ELECTRICA DE PUERTO RICO | PO BOX 363508 | | | SAN JUAN | PR | 00936-3508 | | Utility | 4/20/2016 | $2,856.61 |
| AUTORIDAD DE ENERGIA Total | | | | | | | | | | | $46,163.50 |
| TURTLE CREEK MALL | CBL #0067 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $15,417.69 |
| TURTLE CREEK MALL | CBL #0067 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $15,417.69 |
| TURTLE CREEK MALL | CBL #0067 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $15,417.69 |
| TURTLE CREEK MALL Total | | | | | | | | | | | $46,253.07 |
| PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | | Store Rent/Lease | 2/18/2016 | $12,849.54 |
| PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | | Store Rent/Lease | 3/2/2016 | $34.32 |
| PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | | Store Rent/Lease | 3/24/2016 | $12,849.54 |
| PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | | Store Rent/Lease | 3/31/2016 | $5,456.12 |
| PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | | Store Rent/Lease | 4/22/2016 | $12,849.54 |
| PR CROSSROADS I LLC | PO BOX 347882 | | | | PITTSBURGH | PA | 15251-4882 | | Store Rent/Lease | 4/29/2016 | $2,273.40 |
| PR CROSSROADS I LLC Total | | | | | | | | | | | $46,312.46 |
| HAMILTON TC LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 2/18/2016 | $16,533.22 |
| HAMILTON TC LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 3/24/2016 | $14,901.20 |
| HAMILTON TC LLC | 867974 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 4/22/2016 | $14,901.20 |
| HAMILTON TC LLC Total | | | | | | | | | | | $46,335.62 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 2/10/2016 | $1,012.29 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 2/18/2016 | $11,139.31 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 2/24/2016 | $28.23 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 3/10/2016 | $7,051.69 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 3/24/2016 | $11,051.59 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 4/15/2016 | $1,376.16 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 4/21/2016 | $2,371.20 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 4/22/2016 | $11,148.72 |
| ALEXANDRIA MAIN MALL | PO BOX 54233 | | | | NEW ORLEANS | LA | 70154 | | Store Rent/Lease | 4/26/2016 | $1,174.79 |
| ALEXANDRIA MAIN MALL Total | | | | | | | | | | | $46,353.98 |
| BUCKLAND HILLS | SDS-12-3095 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3095 | | Store Rent/Lease | 2/18/2016 | $15,458.34 |
| BUCKLAND HILLS | SDS-12-3095 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3095 | | Store Rent/Lease | 3/24/2016 | $15,458.34 |
| BUCKLAND HILLS | SDS-12-3095 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3095 | | Store Rent/Lease | 4/22/2016 | $15,458.34 |
| BUCKLAND HILLS Total | | | | | | | | | | | $46,375.02 |
| NEWPARK MALL, LP | SDS-12-3050 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3050 | | Store Rent/Lease | 2/18/2016 | $7,505.00 |
| NEWPARK MALL, LP | SDS-12-3050 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3050 | | Store Rent/Lease | 3/24/2016 | $7,505.00 |
| NEWPARK MALL, LP | SDS-12-3050 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3050 | | Store Rent/Lease | 3/31/2016 | $23,945.31 |
| NEWPARK MALL, LP | SDS-12-3050 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3050 | | Store Rent/Lease | 4/22/2016 | $7,505.00 |
| NEWPARK MALL, LP Total | | | | | | | | | | | $46,460.31 |
| CHELSEA LAS VEGAS | HOLDINGS LLC | PO BOX 827695 | | | PHILADELPHIA | PA | 19182-7695 | | Store Rent/Lease | 2/18/2016 | $21,084.06 |
| CHELSEA LAS VEGAS | HOLDINGS LLC | PO BOX 827695 | | | PHILADELPHIA | PA | 19182-7695 | | Store Rent/Lease | 3/24/2016 | $25,073.97 |
| CHELSEA LAS VEGAS | HOLDINGS LLC | PO BOX 827695 | | | PHILADELPHIA | PA | 19182-7695 | | Store Rent/Lease | 4/22/2016 | $112.55 |
| CHELSEA LAS VEGAS | HOLDINGS LLC | PO BOX 827695 | | | PHILADELPHIA | PA | 19182-7695 | | Store Rent/Lease | 4/29/2016 | $216.05 |
| CHELSEA LAS VEGAS Total | | | | | | | | | | | $46,686.63 |
| TOWNE MALL, LLC | DBA TOWNE MALL | PO BOX 849553 | | | LOS ANGELES | CA | 90084-9553 | | Store Rent/Lease | 2/18/2016 | $15,494.17 |
| TOWNE MALL, LLC | DBA TOWNE MALL | PO BOX 849553 | | | LOS ANGELES | CA | 90084-9553 | | Store Rent/Lease | 2/24/2016 | $240.00 |
| TOWNE MALL, LLC | DBA TOWNE MALL | PO BOX 849553 | | | LOS ANGELES | CA | 90084-9553 | | Store Rent/Lease | 3/24/2016 | $15,574.17 |
| TOWNE MALL, LLC | DBA TOWNE MALL | PO BOX 849553 | | | LOS ANGELES | CA | 90084-9553 | | Store Rent/Lease | 4/22/2016 | $15,574.17 |
| TOWNE MALL, LLC Total | | | | | | | | | | | $46,882.51 |
| RIO GRANDE VALLEY PREMIUM | OUTLETS | PO BOX 822324 | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $46,950.56 |
| RIO GRANDE VALLEY PREMIUM Total | | | | | | | | | | | $46,950.56 |
| G & I VI PROMENADE, LLC | PO BOX 30967 | | | | NEW YORK | NY | 10087-0967 | | Store Rent/Lease | 2/10/2016 | $426.72 |
| G & I VI PROMENADE, LLC | PO BOX 30967 | | | | NEW YORK | NY | 10087-0967 | | Store Rent/Lease | 2/18/2016 | $15,516.79 |
| G & I VI PROMENADE, LLC | PO BOX 30967 | | | | NEW YORK | NY | 10087-0967 | | Store Rent/Lease | 3/10/2016 | $56.90 |
| G & I VI PROMENADE, LLC | PO BOX 30967 | | | | NEW YORK | NY | 10087-0967 | | Store Rent/Lease | 3/24/2016 | $15,516.79 |
| G & I VI PROMENADE, LLC | PO BOX 30967 | | | | NEW YORK | NY | 10087-0967 | | Store Rent/Lease | 4/13/2016 | $62.32 |
| G & I VI PROMENADE, LLC | PO BOX 30967 | | | | NEW YORK | NY | 10087-0967 | | Store Rent/Lease | 4/22/2016 | $15,516.79 |
| G & I VI PROMENADE, LLC Total | | | | | | | | | | | $47,096.31 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 2/4/2016 | $13,331.71 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/2/2016 | $3,780.87 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/4/2016 | $8,822.29 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/10/2016 | $1,287.17 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/16/2016 | $5,066.42 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/28/2016 | $5,066.42 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 4/7/2016 | $7,988.94 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 4/15/2016 | $922.39 |
| COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | General Expense | 4/21/2016 | $922.39 |
| **COLUMBIA OMNICORP Total** | | | | | | | | | | | **$47,188.60** |
| MALL AT IRVING LLC | 867790 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 2/18/2016 | $15,734.17 |
| MALL AT IRVING LLC | 867790 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 3/24/2016 | $15,734.17 |
| MALL AT IRVING LLC | 867790 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/22/2016 | $15,734.17 |
| **MALL AT IRVING LLC Total** | | | | | | | | | | | **$47,202.51** |
| MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 2/18/2016 | $15,722.88 |
| MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 3/24/2016 | $15,722.88 |
| MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/19/2016 | $136.14 |
| MALL AT VALLE VISTA LLC | 867740 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/22/2016 | $15,722.88 |
| **MALL AT VALLE VISTA LLC Total** | | | | | | | | | | | **$47,304.78** |
| Lisa Pulec | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance Earnings | 3/4/2016 | $44,884.62 |
| Lisa Pulec | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Shrink | 3/18/2016 | $2,500.00 |
| **Lisa Pulec Total** | | | | | | | | | | | **$47,384.62** |
| CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | | Store Rent/Lease | 2/10/2016 | $515.21 |
| CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | | Store Rent/Lease | 2/18/2016 | $15,719.31 |
| CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | | Store Rent/Lease | 3/24/2016 | $14,723.03 |
| CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | | Store Rent/Lease | 3/31/2016 | $476.68 |
| CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | | Store Rent/Lease | 4/13/2016 | $511.08 |
| CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | | Store Rent/Lease | 4/22/2016 | $15,470.24 |
| **CAPREF LLOYD II LLC Total** | | | | | | | | | | | **$47,415.55** |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $3,813.00 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $1,911.00 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/1/2016 | $4,960.50 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/8/2016 | $1,468.63 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $8,865.00 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/24/2016 | $576.00 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/29/2016 | $650.10 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $23,586.81 |
| SYMPHONY | 736 E. 12TH ST. | UNIT #8 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/19/2016 | $1,654.08 |
| **SYMPHONY Total** | | | | | | | | | | | **$47,485.12** |
| PR NORTH DARTMOUTH LLC | PO BOX 951316 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $15,708.50 |
| PR NORTH DARTMOUTH LLC | PO BOX 951316 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $15,708.50 |
| PR NORTH DARTMOUTH LLC | PO BOX 951316 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $15,708.50 |
| PR NORTH DARTMOUTH LLC | PO BOX 951316 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $363.09 |
| **PR NORTH DARTMOUTH LLC Total** | | | | | | | | | | | **$47,488.59** |
| URBAN SHOPPING CENTERS, LP | SOUTHPOINT MALL, LLC | SDS-12-2886 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2886 | | Store Rent/Lease | 2/18/2016 | $12,614.95 |
| URBAN SHOPPING CENTERS, LP | SOUTHPOINT MALL, LLC | SDS-12-2886 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2886 | | Store Rent/Lease | 3/24/2016 | $12,614.95 |
| URBAN SHOPPING CENTERS, LP | SOUTHPOINT MALL, LLC | SDS-12-2886 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2886 | | Store Rent/Lease | 4/14/2016 | $9,922.55 |
| URBAN SHOPPING CENTERS, LP | SOUTHPOINT MALL, LLC | SDS-12-2886 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2886 | | Store Rent/Lease | 4/22/2016 | $12,614.95 |
| **URBAN SHOPPING CENTERS, LP Total** | | | | | | | | | | | **$47,767.40** |
| PR VIEWMONT LP | PO BOX 951773 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $16,217.13 |
| PR VIEWMONT LP | PO BOX 951773 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $16,217.13 |
| PR VIEWMONT LP | PO BOX 951773 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $15,410.16 |
| **PR VIEWMONT LP Total** | | | | | | | | | | | **$47,844.42** |
| VALLEY FAIR MALL 038 | FILE NO. 55702 | | | | LOS ANGELES | CA | 90074-5702 | | Store Rent/Lease | 2/18/2016 | $30,204.27 |
| VALLEY FAIR MALL 038 | FILE NO. 55702 | | | | LOS ANGELES | CA | 90074-5702 | | Store Rent/Lease | 2/24/2016 | $17,705.95 |
| **VALLEY FAIR MALL 038 Total** | | | | | | | | | | | **$47,910.22** |
| WOW KNIT | INC DBA WOW COUTURE | 3100 S GRAND AVE | | | LOS ANGELES | CA | 90007 | | Merchandise | 3/10/2016 | $13,266.00 |
| WOW KNIT | INC DBA WOW COUTURE | 3100 S GRAND AVE | | | LOS ANGELES | CA | 90007 | | Merchandise | 3/31/2016 | $13,380.00 |
| WOW KNIT | INC DBA WOW COUTURE | 3100 S GRAND AVE | | | LOS ANGELES | CA | 90007 | | Merchandise | 4/13/2016 | $12,576.00 |
| WOW KNIT | INC DBA WOW COUTURE | 3100 S GRAND AVE | | | LOS ANGELES | CA | 90007 | | Merchandise | 4/20/2016 | $8,733.00 |
| **WOW KNIT Total** | | | | | | | | | | | **$47,955.00** |
| WESTROADS MALL | SDS-12-1531 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1531 | | Store Rent/Lease | 2/18/2016 | $16,967.09 |
| WESTROADS MALL | SDS-12-1531 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1531 | | Store Rent/Lease | 3/24/2016 | $14,105.57 |
| WESTROADS MALL | SDS-12-1531 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1531 | | Store Rent/Lease | 4/22/2016 | $16,967.09 |
| **WESTROADS MALL Total** | | | | | | | | | | | **$48,039.75** |
| BLANC | 2871 E PICO BLVD | | | | LOS ANGELES | CA | 90023 | | Merchandise | 3/23/2016 | $25,853.00 |
| BLANC | 2871 E PICO BLVD | | | | LOS ANGELES | CA | 90023 | | Merchandise | 4/7/2016 | $6,588.00 |
| BLANC | 2871 E PICO BLVD | | | | LOS ANGELES | CA | 90023 | | Merchandise | 4/13/2016 | $11,121.00 |
| BLANC | 2871 E PICO BLVD | | | | LOS ANGELES | CA | 90023 | | Merchandise | 4/20/2016 | $4,488.00 |
| **BLANC Total** | | | | | | | | | | | **$48,050.00** |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/9/2016 | $642.00 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/23/2016 | $2,751.00 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/3/2016 | $1,023.75 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/8/2016 | $6,153.00 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/17/2016 | $575.25 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/22/2016 | $414.00 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/29/2016 | $26,046.00 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $7,314.00 |
| SIGNATURE 8 | 1004 CROCKER STREET | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/19/2016 | $3,228.60 |
| **SIGNATURE 8 Total** | | | | | | | | | | | **$48,147.60** |
| PWR3-4155 STATE ROUTE 31 LLC | P.O. BOX 2216 | | | | CLAY | NY | 13041 | | Store Rent/Lease | 2/18/2016 | $15,661.45 |
| PWR3-4155 STATE ROUTE 31 LLC | P.O. BOX 2216 | | | | CLAY | NY | 13041 | | Store Rent/Lease | 3/24/2016 | $15,661.45 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWR3-4155 STATE ROUTE 31 LLC | P.O. BOX 2216 | | | | CLAY | NY | 13041 | | Store Rent/Lease | 4/18/2016 | $946.24 |
| PWR3-4155 STATE ROUTE 31 LLC | P.O. BOX 2216 | | | | CLAY | NY | 13041 | | Store Rent/Lease | 4/22/2016 | $15,898.01 |
| **PWR3-4155 STATE ROUTE 31 LLC Total** | | | | | | | | | | | **$48,167.15** |
| BERKSHIRE MALL, LLC | W510159 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | | Store Rent/Lease | 2/18/2016 | $14,821.76 |
| BERKSHIRE MALL, LLC | W510159 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | | Store Rent/Lease | 2/24/2016 | $1,403.31 |
| BERKSHIRE MALL, LLC | W510159 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | | Store Rent/Lease | 3/24/2016 | $14,821.76 |
| BERKSHIRE MALL, LLC | W510159 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | | Store Rent/Lease | 4/13/2016 | $1,261.13 |
| BERKSHIRE MALL, LLC | W510159 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | | Store Rent/Lease | 4/22/2016 | $14,821.76 |
| BERKSHIRE MALL, LLC | W510159 | P.O. BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | | Store Rent/Lease | 4/26/2016 | $1,073.42 |
| **BERKSHIRE MALL, LLC Total** | | | | | | | | | | | **$48,203.14** |
| MAYFLOWER APPLE BLOSSOM L | 14183 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $16,554.66 |
| MAYFLOWER APPLE BLOSSOM L | 14183 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $15,927.53 |
| MAYFLOWER APPLE BLOSSOM L | 14183 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $15,927.53 |
| **MAYFLOWER APPLE BLOSSOM L Total** | | | | | | | | | | | **$48,409.72** |
| A&A BROKERAGE INC. | 9902 MCPHERSON AVE SUITE 5 | PMB #111 | | | LAREDO | TX | 78045 | | General Expense | 2/10/2016 | $12,047.40 |
| A&A BROKERAGE INC. | 9902 MCPHERSON AVE SUITE 5 | PMB #111 | | | LAREDO | TX | 78045 | | General Expense | 3/2/2016 | $9,955.67 |
| A&A BROKERAGE INC. | 9902 MCPHERSON AVE SUITE 5 | PMB #111 | | | LAREDO | TX | 78045 | | General Expense | 3/10/2016 | $1,903.57 |
| A&A BROKERAGE INC. | 9902 MCPHERSON AVE SUITE 5 | PMB #111 | | | LAREDO | TX | 78045 | | General Expense | 3/16/2016 | $5,353.71 |
| A&A BROKERAGE INC. | 9902 MCPHERSON AVE SUITE 5 | PMB #111 | | | LAREDO | TX | 78045 | | General Expense | 4/7/2016 | $13,997.98 |
| A&A BROKERAGE INC. | 9902 MCPHERSON AVE SUITE 5 | PMB #111 | | | LAREDO | TX | 78045 | | General Expense | 4/13/2016 | $5,164.46 |
| **A&A BROKERAGE INC. Total** | | | | | | | | | | | **$48,422.79** |
| MALL AT LONGVIEW LLC | PO BOX 643381 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 2/18/2016 | $14,863.99 |
| MALL AT LONGVIEW LLC | PO BOX 643381 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 3/24/2016 | $14,863.99 |
| MALL AT LONGVIEW LLC | PO BOX 643381 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/19/2016 | $3,932.49 |
| MALL AT LONGVIEW LLC | PO BOX 643381 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/22/2016 | $14,863.99 |
| **MALL AT LONGVIEW LLC Total** | | | | | | | | | | | **$48,524.46** |
| WEST COUNTY MALL CMBS LLC | PO BOX 74045 | | | | CLEVELAND | OH | 44194 | | Store Rent/Lease | 2/18/2016 | $15,469.16 |
| WEST COUNTY MALL CMBS LLC | PO BOX 74045 | | | | CLEVELAND | OH | 44194 | | Store Rent/Lease | 3/24/2016 | $15,489.16 |
| WEST COUNTY MALL CMBS LLC | PO BOX 74045 | | | | CLEVELAND | OH | 44194 | | Store Rent/Lease | 4/22/2016 | $15,474.16 |
| WEST COUNTY MALL CMBS LLC | PO BOX 74045 | | | | CLEVELAND | OH | 44194 | | Store Rent/Lease | 4/26/2016 | $2,168.07 |
| **WEST COUNTY MALL CMBS LLC Total** | | | | | | | | | | | **$48,600.55** |
| WEST ACRES DEVELOPMENT | 3902 13TH AVENUE SOUTH | STE# 3717 | | | FARGO | ND | 58103-3357 | | Store Rent/Lease | 2/18/2016 | $16,436.23 |
| WEST ACRES DEVELOPMENT | 3902 13TH AVENUE SOUTH | STE# 3717 | | | FARGO | ND | 58103-3357 | | Store Rent/Lease | 3/24/2016 | $16,537.86 |
| WEST ACRES DEVELOPMENT | 3902 13TH AVENUE SOUTH | STE# 3717 | | | FARGO | ND | 58103-3357 | | Store Rent/Lease | 4/22/2016 | $15,633.08 |
| **WEST ACRES DEVELOPMENT Total** | | | | | | | | | | | **$48,607.17** |
| PEARLAND TOWN CENTER, LP | PO BOX 77023 | LAERO P0 | | | CLEVELAND | OH | 44194-7023 | | Store Rent/Lease | 2/18/2016 | $16,265.53 |
| PEARLAND TOWN CENTER, LP | PO BOX 77023 | LAERO P0 | | | CLEVELAND | OH | 44194-7023 | | Store Rent/Lease | 3/24/2016 | $16,265.53 |
| PEARLAND TOWN CENTER, LP | PO BOX 77023 | LAERO P0 | | | CLEVELAND | OH | 44194-7023 | | Store Rent/Lease | 4/22/2016 | $16,265.53 |
| **PEARLAND TOWN CENTER, LP Total** | | | | | | | | | | | **$48,796.59** |
| GRANITE | CLIENT ID# 311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | | Utility-Phone | 2/10/2016 | $15,415.91 |
| GRANITE | CLIENT ID# 311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | | Utility-Phone | 3/10/2016 | $16,646.93 |
| GRANITE | CLIENT ID# 311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | | Utility-Phone | 4/13/2016 | $16,750.61 |
| **GRANITE Total** | | | | | | | | | | | **$48,813.45** |
| MALL AT SUMMIT LLC | PO BOX 644271 | | | | PITTSBURGH | PA | 15264-4271 | | Store Rent/Lease | 2/18/2016 | $16,279.01 |
| MALL AT SUMMIT LLC | PO BOX 644271 | | | | PITTSBURGH | PA | 15264-4271 | | Store Rent/Lease | 3/24/2016 | $16,279.01 |
| MALL AT SUMMIT LLC | PO BOX 644271 | | | | PITTSBURGH | PA | 15264-4271 | | Store Rent/Lease | 4/22/2016 | $16,279.01 |
| **MALL AT SUMMIT LLC Total** | | | | | | | | | | | **$48,837.03** |
| 4662 EDISON MALL BUSINESS | TRUST | 867490 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0074 | | Store Rent/Lease | 2/18/2016 | $16,314.14 |
| 4662 EDISON MALL BUSINESS | TRUST | 867490 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0074 | | Store Rent/Lease | 3/24/2016 | $16,314.14 |
| 4662 EDISON MALL BUSINESS | TRUST | 867490 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0074 | | Store Rent/Lease | 4/22/2016 | $16,314.14 |
| **4662 EDISON MALL BUSINESS Total** | | | | | | | | | | | **$48,942.42** |
| CRAIG REALTY GROUP | SILVERTHORNE, LLC. | PO BOX 740808 | | | LOS ANGELES | CA | 90074-0808 | | Store Rent/Lease | 2/18/2016 | $16,820.51 |
| CRAIG REALTY GROUP | SILVERTHORNE, LLC. | PO BOX 740808 | | | LOS ANGELES | CA | 90074-0808 | | Store Rent/Lease | 3/24/2016 | $15,272.69 |
| CRAIG REALTY GROUP | SILVERTHORNE, LLC. | PO BOX 740808 | | | LOS ANGELES | CA | 90074-0808 | | Store Rent/Lease | 4/22/2016 | $16,879.92 |
| **CRAIG REALTY GROUP Total** | | | | | | | | | | | **$48,973.12** |
| THE SHOPPES AT RIVER | CROSSING  SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 2/18/2016 | $15,881.80 |
| THE SHOPPES AT RIVER | CROSSING  SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 3/24/2016 | $15,881.80 |
| THE SHOPPES AT RIVER | CROSSING  SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 3/31/2016 | $703.54 |
| THE SHOPPES AT RIVER | CROSSING  SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 4/14/2016 | $677.64 |
| THE SHOPPES AT RIVER | CROSSING  SDS-12-2746 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2330 | | Store Rent/Lease | 4/22/2016 | $15,855.90 |
| **THE SHOPPES AT RIVER Total** | | | | | | | | | | | **$49,000.68** |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 2/18/2016 | $15,437.89 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 2/24/2016 | $672.82 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 3/16/2016 | $510.00 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 3/24/2016 | $15,624.02 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/7/2016 | $742.22 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/19/2016 | $669.45 |
| GRAND CENTRAL PARKERSBURG LLC | L-2031 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/22/2016 | $15,607.89 |
| **GRAND CENTRAL PARKERSBURG LLC Total** | | | | | | | | | | | **$49,264.29** |
| WHITE PLAINS GALLERIA LP | PO BOX 403343 | | | | ATLANTA | GA | 30384-3343 | | Store Rent/Lease | 2/18/2016 | $16,429.84 |
| WHITE PLAINS GALLERIA LP | PO BOX 403343 | | | | ATLANTA | GA | 30384-3343 | | Store Rent/Lease | 2/24/2016 | $76.34 |
| WHITE PLAINS GALLERIA LP | PO BOX 403343 | | | | ATLANTA | GA | 30384-3343 | | Store Rent/Lease | 3/24/2016 | $16,429.84 |
| WHITE PLAINS GALLERIA LP | PO BOX 403343 | | | | ATLANTA | GA | 30384-3343 | | Store Rent/Lease | 4/22/2016 | $16,429.84 |
| **WHITE PLAINS GALLERIA LP Total** | | | | | | | | | | | **$49,365.86** |
| WESTGATE MALL CMBS LLC | PO BOX 74904 | | | | CLEVELAND | OH | 44194-4904 | | Store Rent/Lease | 2/18/2016 | $16,491.62 |
| WESTGATE MALL CMBS LLC | PO BOX 74904 | | | | CLEVELAND | OH | 44194-4904 | | Store Rent/Lease | 3/24/2016 | $16,491.62 |
| WESTGATE MALL CMBS LLC | PO BOX 74904 | | | | CLEVELAND | OH | 44194-4904 | | Store Rent/Lease | 4/22/2016 | $16,491.62 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WESTGATE MALL CMBS LLC Total** | | | | | | | | | | | **$49,474.86** |
| 1308 SIMON PRPERTY | GROUP (TX) LP | 1708 MOMENTUM PLUM | | | CHICAGO | IL | 60689-5317 | | Store Rent/Lease | 2/18/2016 | $16,108.51 |
| 1308 SIMON PRPERTY | GROUP (TX) LP | 1708 MOMENTUM PLUM | | | CHICAGO | IL | 60689-5317 | | Store Rent/Lease | 3/24/2016 | $17,285.07 |
| 1308 SIMON PRPERTY | GROUP (TX) LP | 1708 MOMENTUM PLUM | | | CHICAGO | IL | 60689-5317 | | Store Rent/Lease | 4/22/2016 | $16,096.68 |
| **1308 SIMON PRPERTY Total** | | | | | | | | | | | **$49,490.26** |
| COCONUT POINT | DEVELOPERS, LLC | PO BOX 643902 | | | PITTSBURGH | PA | 15264-3902 | | Store Rent/Lease | 2/18/2016 | $16,245.35 |
| COCONUT POINT | DEVELOPERS, LLC | PO BOX 643902 | | | PITTSBURGH | PA | 15264-3902 | | Store Rent/Lease | 2/24/2016 | $783.81 |
| COCONUT POINT | DEVELOPERS, LLC | PO BOX 643902 | | | PITTSBURGH | PA | 15264-3902 | | Store Rent/Lease | 3/10/2016 | $8.96 |
| COCONUT POINT | DEVELOPERS, LLC | PO BOX 643902 | | | PITTSBURGH | PA | 15264-3902 | | Store Rent/Lease | 3/24/2016 | $16,247.59 |
| COCONUT POINT | DEVELOPERS, LLC | PO BOX 643902 | | | PITTSBURGH | PA | 15264-3902 | | Store Rent/Lease | 4/22/2016 | $16,247.59 |
| **COCONUT POINT Total** | | | | | | | | | | | **$49,533.30** |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/10/2016 | $1,139.40 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/10/2016 | $27.88 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/10/2016 | $891.34 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/10/2016 | $916.64 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/17/2016 | $4,140.98 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/24/2016 | $1,062.52 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/24/2016 | $509.37 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/24/2016 | $603.20 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 2/24/2016 | $1,057.27 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/2/2016 | $5,415.40 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/10/2016 | $1,120.28 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/10/2016 | $1,206.40 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/10/2016 | $3,564.45 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/16/2016 | $1,294.75 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/16/2016 | $970.82 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/16/2016 | $1,209.73 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/16/2016 | $1,092.82 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/16/2016 | $1,072.48 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/23/2016 | $1,658.59 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 3/31/2016 | $6,618.22 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/7/2016 | $2,213.97 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $1,303.63 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $30.77 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $1,151.77 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $1,026.07 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $1,324.30 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $986.17 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $1,202.77 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/13/2016 | $1,191.74 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/20/2016 | $1,223.73 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/20/2016 | $539.42 |
| SOUTHERN CALIF. EDISON | PO. BOX 300 | | | | ROSEMEAD | CA | 91772-0001 | | Utility | 4/20/2016 | $1,817.08 |
| **SOUTHERN CALIF. EDISON Total** | | | | | | | | | | | **$49,583.96** |
| SALMON RUN SHOPPING CNTR | MANUFACTURERS & TRADERS | PO BOX 8000 DEPART #237 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $15,510.25 |
| SALMON RUN SHOPPING CNTR | MANUFACTURERS & TRADERS | PO BOX 8000 DEPART #237 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $15,510.25 |
| SALMON RUN SHOPPING CNTR | MANUFACTURERS & TRADERS | PO BOX 8000 DEPART #237 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/31/2016 | $573.94 |
| SALMON RUN SHOPPING CNTR | MANUFACTURERS & TRADERS | PO BOX 8000 DEPART #237 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $2,322.06 |
| SALMON RUN SHOPPING CNTR | MANUFACTURERS & TRADERS | PO BOX 8000 DEPART #237 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $15,546.12 |
| SALMON RUN SHOPPING CNTR | MANUFACTURERS & TRADERS | PO BOX 8000 DEPART #237 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/26/2016 | $150.00 |
| **SALMON RUN SHOPPING CNTR Total** | | | | | | | | | | | **$49,612.62** |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/10/2016 | $788.58 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/10/2016 | $129.03 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/17/2016 | $745.41 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/17/2016 | $87.17 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/17/2016 | $795.25 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/17/2016 | $942.22 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $881.47 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $839.67 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $991.10 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $828.13 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $704.61 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $984.16 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $1,962.54 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $9.49 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $577.75 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $765.81 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $1,061.86 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $626.01 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 2/24/2016 | $1,130.78 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/2/2016 | $639.86 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/2/2016 | $8.91 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/2/2016 | $802.66 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/2/2016 | $1,451.89 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/2/2016 | $845.68 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/2/2016 | $47.39 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/10/2016 | $791.11 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/10/2016 | $800.39 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/10/2016 | $282.59 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/16/2016 | $815.30 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/16/2016 | $102.26 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/16/2016 | $854.93 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/16/2016 | $964.33 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/24/2016 | $939.00 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/24/2016 | $1,177.65 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $902.81 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $1,129.35 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $948.47 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $778.60 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $930.81 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $2,004.11 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $9.49 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $716.62 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $824.04 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $1,133.56 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $703.94 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $675.81 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $8.91 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $857.81 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 3/31/2016 | $1,524.96 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/7/2016 | $716.88 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/7/2016 | $760.41 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/7/2016 | $924.65 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/7/2016 | $916.99 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/7/2016 | $121.65 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/7/2016 | $912.81 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/13/2016 | $878.68 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/13/2016 | $939.33 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/13/2016 | $383.32 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/13/2016 | $703.77 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/13/2016 | $102.71 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/13/2016 | $917.11 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/13/2016 | $1,084.66 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/20/2016 | $1,104.28 |
| FPL | GENERAL MAIL FACILITY | (FLORIDA POWER & LIGHT) | | | MIAMI | FL | 33188-0001 | | Utility | 4/20/2016 | $1,095.01 |
| **FPL Total** | | | | | | | | | | | **$50,086.04** |
| BOOYAH NETWORK INC | 3001 BRIGHTON BLVD. | SUITE 236 | | | DENVER | CO | 80216 | | General Expense | 2/10/2016 | $16,000.00 |
| BOOYAH NETWORK INC | 3001 BRIGHTON BLVD. | SUITE 236 | | | DENVER | CO | 80216 | | General Expense | 2/17/2016 | $12,480.38 |
| BOOYAH NETWORK INC | 3001 BRIGHTON BLVD. | SUITE 236 | | | DENVER | CO | 80216 | | General Expense | 3/16/2016 | $10,675.17 |
| BOOYAH NETWORK INC | 3001 BRIGHTON BLVD. | SUITE 236 | | | DENVER | CO | 80216 | | General Expense | 4/20/2016 | $10,939.52 |
| **BOOYAH NETWORK INC Total** | | | | | | | | | | | **$50,095.07** |
| GOTHAM TECHNOLOGY GROUP, LLC | 1 PARAGON DRIVE | SUITE 200 | | | MONTVALE | NJ | 07645 | | General Expense | 3/2/2016 | $50,160.00 |
| **GOTHAM TECHNOLOGY GROUP, LLC Total** | | | | | | | | | | | **$50,160.00** |
| SUN VALLEY ASSOC. (141) | DEPT. 57901 (AEROPOSTALE) | P.O. BOX 67000 | | | DETROIT | MI | 48267-0523 | | Store Rent/Lease | 2/18/2016 | $16,730.59 |
| SUN VALLEY ASSOC. (141) | DEPT. 57901 (AEROPOSTALE) | P.O. BOX 67000 | | | DETROIT | MI | 48267-0523 | | Store Rent/Lease | 3/24/2016 | $16,730.59 |
| SUN VALLEY ASSOC. (141) | DEPT. 57901 (AEROPOSTALE) | P.O. BOX 67000 | | | DETROIT | MI | 48267-0523 | | Store Rent/Lease | 4/22/2016 | $16,730.59 |
| **SUN VALLEY ASSOC. (141) Total** | | | | | | | | | | | **$50,191.77** |
| NETTECTS LLC | 13-04 BURBANK STREET | | | | FAIR LAWN | NJ | 07410 | | General Expense | 2/17/2016 | $47,470.55 |
| NETTECTS LLC | 13-04 BURBANK STREET | | | | FAIR LAWN | NJ | 07410 | | General Expense | 3/10/2016 | $2,734.39 |
| **NETTECTS LLC Total** | | | | | | | | | | | **$50,204.94** |
| BLACKHAWK NETWORKS | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | | General Expense | 2/17/2016 | $30,000.00 |
| BLACKHAWK NETWORKS | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | | General Expense | 3/10/2016 | $5,150.29 |
| BLACKHAWK NETWORKS | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | | General Expense | 3/16/2016 | $409.00 |
| BLACKHAWK NETWORKS | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | | General Expense | 3/23/2016 | $300.00 |
| BLACKHAWK NETWORKS | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | | General Expense | 3/31/2016 | $1,080.00 |
| BLACKHAWK NETWORKS | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | | General Expense | 4/7/2016 | $9,952.58 |
| BLACKHAWK NETWORKS | WELLS FARGO BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | | General Expense | 4/13/2016 | $3,501.70 |
| **BLACKHAWK NETWORKS Total** | | | | | | | | | | | **$50,393.57** |
| B&B SOUTH PARK MALL LLC | PO BOX 934706 | | | | ATLANTA | GA | 31193-4706 | | Store Rent/Lease | 2/18/2016 | $17,241.74 |
| B&B SOUTH PARK MALL LLC | PO BOX 934706 | | | | ATLANTA | GA | 31193-4706 | | Store Rent/Lease | 3/24/2016 | $16,602.28 |
| B&B SOUTH PARK MALL LLC | PO BOX 934706 | | | | ATLANTA | GA | 31193-4706 | | Store Rent/Lease | 4/22/2016 | $16,602.28 |
| **B&B SOUTH PARK MALL LLC Total** | | | | | | | | | | | **$50,446.30** |
| SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813-3258 | | General Expense | 2/17/2016 | $4,889.60 |
| SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813-3258 | | General Expense | 3/2/2016 | $12,478.42 |
| SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813-3258 | | General Expense | 3/4/2016 | $12,459.63 |
| SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813-3258 | | General Expense | 3/21/2016 | $4,438.08 |
| SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813-3258 | | General Expense | 4/7/2016 | $6,279.20 |
| SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813-3258 | | General Expense | 4/20/2016 | $7,771.76 |
| SPENCER TECHNOLOGIES | P.O. BOX 83258 | | | | WOBURN | MA | 01813-3258 | | General Expense | 4/25/2016 | $2,237.66 |
| **SPENCER TECHNOLOGIES Total** | | | | | | | | | | | **$50,554.35** |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $1,722.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $408.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $2,104.50 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $7,734.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $3,924.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $1,980.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $7,251.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $2,730.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $12,680.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $3,225.00 |
| K TOO | 1152 S. CROCKER ST. | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $6,852.00 |
| **K TOO Total** | | | | | | | | | | | **$50,610.50** |
| OAKWOOD SHOPPING CTR LP | SDS-12-2726 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2726 | | Store Rent/Lease | 2/18/2016 | $16,910.74 |
| OAKWOOD SHOPPING CTR LP | SDS-12-2726 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2726 | | Store Rent/Lease | 3/24/2016 | $16,910.74 |
| OAKWOOD SHOPPING CTR LP | SDS-12-2726 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2726 | | Store Rent/Lease | 4/22/2016 | $16,910.74 |
| **OAKWOOD SHOPPING CTR LP Total** | | | | | | | | | | | **$50,732.22** |
| EXIGENT TECHNOLOGIES LLC | 400 VALLEY ROAD | SUITE 203 | | | MOUNT ARLINGTON | NJ | 07856 | | General Expense | 2/4/2016 | $7,815.20 |
| EXIGENT TECHNOLOGIES LLC | 400 VALLEY ROAD | SUITE 203 | | | MOUNT ARLINGTON | NJ | 07856 | | General Expense | 2/17/2016 | $10,147.89 |
| EXIGENT TECHNOLOGIES LLC | 400 VALLEY ROAD | SUITE 203 | | | MOUNT ARLINGTON | NJ | 07856 | | General Expense | 3/2/2016 | $7,815.20 |
| EXIGENT TECHNOLOGIES LLC | 400 VALLEY ROAD | SUITE 203 | | | MOUNT ARLINGTON | NJ | 07856 | | General Expense | 3/9/2016 | $10,112.26 |
| EXIGENT TECHNOLOGIES LLC | 400 VALLEY ROAD | SUITE 203 | | | MOUNT ARLINGTON | NJ | 07856 | | General Expense | 3/21/2016 | $7,033.68 |
| EXIGENT TECHNOLOGIES LLC | 400 VALLEY ROAD | SUITE 203 | | | MOUNT ARLINGTON | NJ | 07856 | | General Expense | 4/25/2016 | $7,815.20 |
| **EXIGENT TECHNOLOGIES LLC Total** | | | | | | | | | | | **$50,739.43** |
| ROBINSON MALL- | JCP ASSOCIATES LTD | PO BOX 72053 | | | CLEVELAND | OH | 44192-0053 | | Store Rent/Lease | 2/10/2016 | $105.28 |
| ROBINSON MALL- | JCP ASSOCIATES LTD | PO BOX 72053 | | | CLEVELAND | OH | 44192-0053 | | Store Rent/Lease | 2/18/2016 | $16,846.61 |
| ROBINSON MALL- | JCP ASSOCIATES LTD | PO BOX 72053 | | | CLEVELAND | OH | 44192-0053 | | Store Rent/Lease | 3/10/2016 | $77.10 |
| ROBINSON MALL- | JCP ASSOCIATES LTD | PO BOX 72053 | | | CLEVELAND | OH | 44192-0053 | | Store Rent/Lease | 3/24/2016 | $16,846.61 |
| ROBINSON MALL- | JCP ASSOCIATES LTD | PO BOX 72053 | | | CLEVELAND | OH | 44192-0053 | | Store Rent/Lease | 3/31/2016 | $24.58 |
| ROBINSON MALL- | JCP ASSOCIATES LTD | PO BOX 72053 | | | CLEVELAND | OH | 44192-0053 | | Store Rent/Lease | 4/22/2016 | $16,846.61 |
| **ROBINSON MALL- Total** | | | | | | | | | | | **$50,746.79** |
| MILLCREEK MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $16,716.03 |
| MILLCREEK MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/16/2016 | $503.80 |
| MILLCREEK MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $16,716.03 |
| MILLCREEK MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $142.64 |
| MILLCREEK MALL | PO BOX 932400 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $16,751.69 |
| **MILLCREEK MALL Total** | | | | | | | | | | | **$50,830.19** |
| OUTLET VILLAGE HAGERSTOWN | LIMITED PARTNERSHIP | PO BOX 776327 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/10/2016 | $1,000.00 |
| OUTLET VILLAGE HAGERSTOWN | LIMITED PARTNERSHIP | PO BOX 776327 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/18/2016 | $16,606.42 |
| OUTLET VILLAGE HAGERSTOWN | LIMITED PARTNERSHIP | PO BOX 776327 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/24/2016 | $16,626.62 |
| OUTLET VILLAGE HAGERSTOWN | LIMITED PARTNERSHIP | PO BOX 776327 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $16,611.47 |
| **OUTLET VILLAGE HAGERSTOWN Total** | | | | | | | | | | | **$50,844.51** |
| PARK HILL COLLECTION | 4717 ASHER AVENUE | | | | LITTLE ROCK | AR | 72204 | | General Expense | 2/24/2016 | $2,875.00 |
| PARK HILL COLLECTION | 4717 ASHER AVENUE | | | | LITTLE ROCK | AR | 72204 | | General Expense | 4/13/2016 | $48,060.75 |
| **PARK HILL COLLECTION Total** | | | | | | | | | | | **$50,935.75** |
| MESA MALL | MESA MALL | PO BOX 849455 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $12,855.73 |
| MESA MALL | MESA MALL | PO BOX 849455 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $12,855.73 |
| MESA MALL | MESA MALL | PO BOX 849455 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/14/2016 | $12,371.89 |
| MESA MALL | MESA MALL | PO BOX 849455 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/22/2016 | $12,855.73 |
| **MESA MALL Total** | | | | | | | | | | | **$50,939.08** |
| THE MALL IN COLUMBIA | SDS-12-2738 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | | Store Rent/Lease | 2/18/2016 | $17,018.67 |
| THE MALL IN COLUMBIA | SDS-12-2738 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | | Store Rent/Lease | 3/24/2016 | $14,660.95 |
| THE MALL IN COLUMBIA | SDS-12-2738 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | | Store Rent/Lease | 4/14/2016 | $2,357.72 |
| THE MALL IN COLUMBIA | SDS-12-2738 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | | Store Rent/Lease | 4/22/2016 | $17,018.67 |
| **THE MALL IN COLUMBIA Total** | | | | | | | | | | | **$51,056.01** |
| CLS FACILITIES MGMT. SVC | 8061 TYLER BLVD | | | | MENTOR | OH | 44060 | | General Expense | 2/10/2016 | $17,066.34 |
| CLS FACILITIES MGMT. SVC | 8061 TYLER BLVD | | | | MENTOR | OH | 44060 | | General Expense | 3/2/2016 | $17,098.43 |
| CLS FACILITIES MGMT. SVC | 8061 TYLER BLVD | | | | MENTOR | OH | 44060 | | General Expense | 3/31/2016 | $17,098.43 |
| **CLS FACILITIES MGMT. SVC Total** | | | | | | | | | | | **$51,263.20** |
| LEE OUTLETS, LLC | PO BOX 603018 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/18/2016 | $16,591.58 |
| LEE OUTLETS, LLC | PO BOX 603018 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 3/24/2016 | $18,372.36 |
| LEE OUTLETS, LLC | PO BOX 603018 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/22/2016 | $16,591.58 |
| **LEE OUTLETS, LLC Total** | | | | | | | | | | | **$51,555.52** |
| SOUTH BAY CENTER SPE LLC | COMMERCIAL DIVISION | PO BOX 72056 | | | CLEVELAND | OH | 44192 | | Store Rent/Lease | 2/18/2016 | $17,007.48 |
| SOUTH BAY CENTER SPE LLC | COMMERCIAL DIVISION | PO BOX 72056 | | | CLEVELAND | OH | 44192 | | Store Rent/Lease | 3/24/2016 | $17,007.48 |
| SOUTH BAY CENTER SPE LLC | COMMERCIAL DIVISION | PO BOX 72056 | | | CLEVELAND | OH | 44192 | | Store Rent/Lease | 4/22/2016 | $17,607.48 |
| **SOUTH BAY CENTER SPE LLC Total** | | | | | | | | | | | **$51,622.44** |
| MIROMAR OUTLET EAST LLC | 10801 CORKSCREW ROAD | SUITE# 305 | | | ESTERO | FL | 33928 | | Store Rent/Lease | 2/18/2016 | $17,202.78 |
| MIROMAR OUTLET EAST LLC | 10801 CORKSCREW ROAD | SUITE# 305 | | | ESTERO | FL | 33928 | | Store Rent/Lease | 3/24/2016 | $17,202.78 |
| MIROMAR OUTLET EAST LLC | 10801 CORKSCREW ROAD | SUITE# 305 | | | ESTERO | FL | 33928 | | Store Rent/Lease | 4/22/2016 | $17,202.78 |
| MIROMAR OUTLET EAST LLC | 10801 CORKSCREW ROAD | SUITE# 305 | | | ESTERO | FL | 33928 | | Store Rent/Lease | 4/26/2016 | $25.00 |
| **MIROMAR OUTLET EAST LLC Total** | | | | | | | | | | | **$51,633.34** |
| ST MALL OWNER LLC | PO BOX 101612 | | | | PASEDENA | CA | 91189 | | Store Rent/Lease | 2/18/2016 | $13,845.64 |
| ST MALL OWNER LLC | PO BOX 101612 | | | | PASEDENA | CA | 91189 | | Store Rent/Lease | 3/24/2016 | $13,845.64 |
| ST MALL OWNER LLC | PO BOX 101612 | | | | PASEDENA | CA | 91189 | | Store Rent/Lease | 4/22/2016 | $13,845.64 |
| ST MALL OWNER LLC | PO BOX 101612 | | | | PASEDENA | CA | 91189 | | Store Rent/Lease | 4/29/2016 | $10,170.98 |
| **ST MALL OWNER LLC Total** | | | | | | | | | | | **$51,707.90** |
| WILLIAMSBURG OUTLETS LLC | & WACHOVIA BANK | PO BOX 601805 | | | CHARLOTTE | NC | 28260-1805 | | Store Rent/Lease | 2/18/2016 | $16,931.33 |
| WILLIAMSBURG OUTLETS LLC | & WACHOVIA BANK | PO BOX 601805 | | | CHARLOTTE | NC | 28260-1805 | | Store Rent/Lease | 3/24/2016 | $16,931.33 |
| WILLIAMSBURG OUTLETS LLC | & WACHOVIA BANK | PO BOX 601805 | | | CHARLOTTE | NC | 28260-1805 | | Store Rent/Lease | 4/13/2016 | $1,100.00 |
| WILLIAMSBURG OUTLETS LLC | & WACHOVIA BANK | PO BOX 601805 | | | CHARLOTTE | NC | 28260-1805 | | Store Rent/Lease | 4/22/2016 | $1,100.00 |
| WILLIAMSBURG OUTLETS LLC | PO BOX 776324 | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $15,831.33 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSBURG OUTLETS LLC Total | | | | | | | | | | | **$51,893.99** |
| GRAND TETON MALL | SDS-12-2827 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $16,957.12 |
| GRAND TETON MALL | SDS-12-2827 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $16,076.00 |
| GRAND TETON MALL | SDS-12-2827 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/14/2016 | $2,863.65 |
| GRAND TETON MALL | SDS-12-2827 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $16,076.00 |
| GRAND TETON MALL Total | | | | | | | | | | | **$51,972.77** |
| PCK DEVELOPMENT COMPANY, LLC | COMPANY, LLC | PO BOX 823602 | | | PHILADELPHIA | PA | 19182-3602 | | Store Rent/Lease | 2/18/2016 | $16,758.84 |
| PCK DEVELOPMENT COMPANY, LLC | COMPANY, LLC | PO BOX 823602 | | | PHILADELPHIA | PA | 19182-3602 | | Store Rent/Lease | 3/10/2016 | $16,764.98 |
| PCK DEVELOPMENT COMPANY, LLC | COMPANY, LLC | PO BOX 823602 | | | PHILADELPHIA | PA | 19182-3602 | | Store Rent/Lease | 3/24/2016 | $16,758.84 |
| PCK DEVELOPMENT COMPANY, LLC | COMPANY, LLC | PO BOX 823602 | | | PHILADELPHIA | PA | 19182-3602 | | Store Rent/Lease | 4/22/2016 | $16,758.84 |
| PCK DEVELOPMENT COMPANY, LLC Total | | | | | | | | | | | **$52,041.50** |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/17/2016 | $2,530.94 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/17/2016 | $4,273.11 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/17/2016 | $6,680.09 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/17/2016 | $18,996.35 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/17/2016 | $4,335.23 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/17/2016 | $2,695.35 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/18/2016 | $5,188.19 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/18/2016 | $5,589.11 |
| TAX ASSESSOR/COLLECTOR | PO BOX 961018 | | | | FORT WORTH | TX | 76161-0018 | | Govt/Tax | 2/24/2016 | $1,758.79 |
| TAX ASSESSOR/COLLECTOR Total | | | | | | | | | | | **$52,047.16** |
| HORTON PLAZA LLC | BANK OF AMERICA | FILE# 55708 | | | LOS ANGELES | CA | 90074-5708 | | Store Rent/Lease | 2/18/2016 | $17,315.63 |
| HORTON PLAZA LLC | BANK OF AMERICA | FILE# 55708 | | | LOS ANGELES | CA | 90074-5708 | | Store Rent/Lease | 3/24/2016 | $17,315.63 |
| HORTON PLAZA LLC | BANK OF AMERICA | FILE# 55708 | | | LOS ANGELES | CA | 90074-5708 | | Store Rent/Lease | 4/14/2016 | $826.00 |
| HORTON PLAZA LLC | BANK OF AMERICA | FILE# 55708 | | | LOS ANGELES | CA | 90074-5708 | | Store Rent/Lease | 4/22/2016 | $16,646.01 |
| HORTON PLAZA LLC Total | | | | | | | | | | | **$52,103.27** |
| CHARLESTON TOWN CENTER SPE | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | | Store Rent/Lease | 2/10/2016 | $45.52 |
| CHARLESTON TOWN CENTER SPE | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | | Store Rent/Lease | 2/18/2016 | $17,339.80 |
| CHARLESTON TOWN CENTER SPE | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | | Store Rent/Lease | 3/10/2016 | $45.52 |
| CHARLESTON TOWN CENTER SPE | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | | Store Rent/Lease | 3/24/2016 | $17,339.80 |
| CHARLESTON TOWN CENTER SPE | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | | Store Rent/Lease | 3/31/2016 | $45.52 |
| CHARLESTON TOWN CENTER SPE | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | | Store Rent/Lease | 4/22/2016 | $17,339.80 |
| CHARLESTON TOWN CENTER SPE Total | | | | | | | | | | | **$52,155.96** |
| BERGEN SIGN COMPANY | 161 E. RAILWAY AVE. | | | | PATERSON | NJ | 07503 | | General Expense | 3/23/2016 | $9,600.00 |
| BERGEN SIGN COMPANY | 161 E. RAILWAY AVE. | | | | PATERSON | NJ | 07503 | | General Expense | 3/31/2016 | $4,860.00 |
| BERGEN SIGN COMPANY | 161 E. RAILWAY AVE. | | | | PATERSON | NJ | 07503 | | General Expense | 3/31/2016 | $13,488.00 |
| BERGEN SIGN COMPANY | 161 E. RAILWAY AVE. | | | | PATERSON | NJ | 07503 | | General Expense | 4/13/2016 | $21,267.45 |
| BERGEN SIGN COMPANY | 161 E. RAILWAY AVE. | | | | PATERSON | NJ | 07503 | | General Expense | 4/20/2016 | $2,950.00 |
| BERGEN SIGN COMPANY Total | | | | | | | | | | | **$52,165.45** |
| WEA PALM DESERT LLC | PO BOX 742257 | | | | LOS ANGELES | CA | 90074-2257 | | Store Rent/Lease | 2/18/2016 | $15,153.14 |
| WEA PALM DESERT LLC | PO BOX 742257 | | | | LOS ANGELES | CA | 90074-2257 | | Store Rent/Lease | 3/16/2016 | $425.00 |
| WEA PALM DESERT LLC | PO BOX 742257 | | | | LOS ANGELES | CA | 90074-2257 | | Store Rent/Lease | 3/24/2016 | $15,153.14 |
| WEA PALM DESERT LLC | PO BOX 742257 | | | | LOS ANGELES | CA | 90074-2257 | | Store Rent/Lease | 4/22/2016 | $15,153.14 |
| WEA PALM DESERT LLC | PO BOX 742257 | | | | LOS ANGELES | CA | 90074-2257 | | Store Rent/Lease | 4/29/2016 | $6,283.07 |
| WEA PALM DESERT LLC Total | | | | | | | | | | | **$52,167.49** |
| SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $17,338.10 |
| SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $17,338.10 |
| SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $17,338.10 |
| SOUTH COUNTY SHOPPINGTOWN LLC | CBL #0806 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/29/2016 | $351.15 |
| SOUTH COUNTY SHOPPINGTOWN LLC Total | | | | | | | | | | | **$52,365.45** |
| EASTON TOWN CENTER II LLC | PO BOX 634802 | | | | CINCINNATI | OH | 45263 | | Store Rent/Lease | 2/18/2016 | $13,481.91 |
| EASTON TOWN CENTER II LLC | PO BOX 634802 | | | | CINCINNATI | OH | 45263 | | Store Rent/Lease | 3/16/2016 | $826.27 |
| EASTON TOWN CENTER II LLC | PO BOX 634802 | | | | CINCINNATI | OH | 45263 | | Store Rent/Lease | 3/24/2016 | $18,645.58 |
| EASTON TOWN CENTER II LLC | PO BOX 634802 | | | | CINCINNATI | OH | 45263 | | Store Rent/Lease | 4/15/2016 | $776.27 |
| EASTON TOWN CENTER II LLC | PO BOX 634802 | | | | CINCINNATI | OH | 45263 | | Store Rent/Lease | 4/22/2016 | $18,645.58 |
| EASTON TOWN CENTER II LLC Total | | | | | | | | | | | **$52,375.61** |
| 8178 BRUNSWICK SQ MALL, LLC | 867751 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 2/18/2016 | $17,508.30 |
| 8178 BRUNSWICK SQ MALL, LLC | 867751 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 3/24/2016 | $17,508.30 |
| 8178 BRUNSWICK SQ MALL, LLC | 867751 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/22/2016 | $17,508.30 |
| 8178 BRUNSWICK SQ MALL, LLC Total | | | | | | | | | | | **$52,524.90** |
| CHUC | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | | General Expense | 2/17/2016 | $26,082.23 |
| CHUC | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | | General Expense | 4/7/2016 | $26,557.46 |
| CHUC Total | | | | | | | | | | | **$52,639.69** |
| SPG INDEPENDENCE | CENTER LLC | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | | Store Rent/Lease | 2/18/2016 | $16,978.28 |
| SPG INDEPENDENCE | CENTER LLC | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | | Store Rent/Lease | 3/24/2016 | $18,793.28 |
| SPG INDEPENDENCE | CENTER LLC | PO BOX 644182 | | | PITTSBURGH | PA | 15264-4182 | | Store Rent/Lease | 4/22/2016 | $16,978.28 |
| SPG INDEPENDENCE Total | | | | | | | | | | | **$52,749.84** |
| GGP/JORDAN CREEK LLC | JORDAN CREEK TOWN CENTER | SDS-12-2423  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2423 | | Store Rent/Lease | 2/18/2016 | $17,637.59 |
| GGP/JORDAN CREEK LLC | JORDAN CREEK TOWN CENTER | SDS-12-2423  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2423 | | Store Rent/Lease | 3/24/2016 | $17,637.59 |
| GGP/JORDAN CREEK LLC | JORDAN CREEK TOWN CENTER | SDS-12-2423  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2423 | | Store Rent/Lease | 4/22/2016 | $17,637.59 |
| GGP/JORDAN CREEK LLC Total | | | | | | | | | | | **$52,912.77** |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $4,196.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $2,649.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $1,455.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $6,380.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/10/2016 | $2,070.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $3,900.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $11,170.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $16,636.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $4,351.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $870.00 |
| CODIGO | 1016 TOWNE AVE | UNIT 122 | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $9,370.00 |
| **CODIGO Total** | | | | | | | | | | | **$52,941.00** |
| WATERLOO PREMIUM OUTLETS | LLC | P.O. BOX 827756 | | | PHILADELPHIA | PA | 19182-7756 | | Store Rent/Lease | 2/18/2016 | $17,658.70 |
| WATERLOO PREMIUM OUTLETS | LLC | P.O. BOX 827756 | | | PHILADELPHIA | PA | 19182-7756 | | Store Rent/Lease | 3/24/2016 | $17,658.70 |
| WATERLOO PREMIUM OUTLETS | LLC | P.O. BOX 827756 | | | PHILADELPHIA | PA | 19182-7756 | | Store Rent/Lease | 4/22/2016 | $17,658.70 |
| **WATERLOO PREMIUM OUTLETS Total** | | | | | | | | | | | **$52,976.10** |
| DUNBAR ARMORED INC. | P.O. BOX 64115 | (FORM. FEDERAL ARMORED) | | | BALTIMORE | MD | 21264-4115 | | General Expense | 2/10/2016 | $673.27 |
| DUNBAR ARMORED INC. | P.O. BOX 64115 | (FORM. FEDERAL ARMORED) | | | BALTIMORE | MD | 21264-4115 | | General Expense | 3/10/2016 | $17,284.71 |
| DUNBAR ARMORED INC. | P.O. BOX 64115 | (FORM. FEDERAL ARMORED) | | | BALTIMORE | MD | 21264-4115 | | General Expense | 4/13/2016 | $19,308.25 |
| DUNBAR ARMORED INC. | P.O. BOX 64115 | (FORM. FEDERAL ARMORED) | | | BALTIMORE | MD | 21264-4115 | | General Expense | 4/20/2016 | $15,945.02 |
| **DUNBAR ARMORED INC. Total** | | | | | | | | | | | **$53,211.25** |
| BRE PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | | Store Rent/Lease | 2/18/2016 | $17,240.03 |
| BRE PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | | Store Rent/Lease | 2/24/2016 | $2,904.13 |
| BRE PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | | Store Rent/Lease | 3/24/2016 | $17,198.65 |
| BRE PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | | Store Rent/Lease | 4/19/2016 | $251.67 |
| BRE PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | | Store Rent/Lease | 4/22/2016 | $15,773.90 |
| **BRE PEARLRIDGE LLC Total** | | | | | | | | | | | **$53,368.38** |
| GWINNETT PLACE MALL GA LLC | 9103 ALTA DRIVE | STE 204 | | | LAS VEGAS | NV | 89145 | | Store Rent/Lease | 2/18/2016 | $17,820.36 |
| GWINNETT PLACE MALL GA LLC | 9103 ALTA DRIVE | STE 204 | | | LAS VEGAS | NV | 89145 | | Store Rent/Lease | 3/24/2016 | $17,820.36 |
| GWINNETT PLACE MALL GA LLC | 9103 ALTA DRIVE | STE 204 | | | LAS VEGAS | NV | 89145 | | Store Rent/Lease | 4/22/2016 | $17,820.36 |
| **GWINNETT PLACE MALL GA LLC Total** | | | | | | | | | | | **$53,461.08** |
| GGP- Homart II LLC | c/o FIRST COLONY MALL | SDS-12-3112 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3112 | | Store Rent/Lease | 2/18/2016 | $17,846.73 |
| GGP- Homart II LLC | c/o FIRST COLONY MALL | SDS-12-3112 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3112 | | Store Rent/Lease | 3/24/2016 | $17,846.73 |
| GGP- Homart II LLC | c/o FIRST COLONY MALL | SDS-12-3112 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3112 | | Store Rent/Lease | 4/12/2016 | $266.45 |
| GGP- Homart II LLC | c/o FIRST COLONY MALL | SDS-12-3112 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3112 | | Store Rent/Lease | 4/22/2016 | $17,846.73 |
| **GGP- Homart II LLC Total** | | | | | | | | | | | **$53,806.64** |
| COOLSPRINGS MALL LLC | PO BOX 74906 | | | | CLEVELAND | OH | 44194-4906 | | Store Rent/Lease | 2/18/2016 | $17,960.23 |
| COOLSPRINGS MALL LLC | PO BOX 74906 | | | | CLEVELAND | OH | 44194-4906 | | Store Rent/Lease | 3/24/2016 | $17,960.23 |
| COOLSPRINGS MALL LLC | PO BOX 74906 | | | | CLEVELAND | OH | 44194-4906 | | Store Rent/Lease | 4/22/2016 | $17,960.23 |
| **COOLSPRINGS MALL LLC Total** | | | | | | | | | | | **$53,880.69** |
| SM SOUTHERN HILLS MALL LLC | PO BOX 849457 | | | | LOS ANGELES | CA | 90084-9457 | | Store Rent/Lease | 2/18/2016 | $17,984.31 |
| SM SOUTHERN HILLS MALL LLC | PO BOX 849457 | | | | LOS ANGELES | CA | 90084-9457 | | Store Rent/Lease | 3/24/2016 | $17,984.31 |
| SM SOUTHERN HILLS MALL LLC | PO BOX 849457 | | | | LOS ANGELES | CA | 90084-9457 | | Store Rent/Lease | 4/22/2016 | $17,984.31 |
| **SM SOUTHERN HILLS MALL LLC Total** | | | | | | | | | | | **$53,952.93** |
| HULLEN MALL | SDS-12-2776 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2776 | | Store Rent/Lease | 2/18/2016 | $18,100.26 |
| HULLEN MALL | SDS-12-2776 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2776 | | Store Rent/Lease | 3/24/2016 | $18,100.26 |
| HULLEN MALL | SDS-12-2776 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2776 | | Store Rent/Lease | 4/22/2016 | $18,100.26 |
| **HULLEN MALL Total** | | | | | | | | | | | **$54,300.78** |
| A CLASSIC TIME WATCH CO | 10 WEST 33RD STREET | SUITE 800 | | | NEW YORK | NY | 10001 | | Merchandise | 2/18/2016 | $2,350.50 |
| A CLASSIC TIME WATCH CO | 10 WEST 33RD STREET | SUITE 800 | | | NEW YORK | NY | 10001 | | Merchandise | 2/23/2016 | $6,690.40 |
| A CLASSIC TIME WATCH CO | 10 WEST 33RD STREET | SUITE 800 | | | NEW YORK | NY | 10001 | | Merchandise | 3/1/2016 | $9,678.50 |
| A CLASSIC TIME WATCH CO | 10 WEST 33RD STREET | SUITE 800 | | | NEW YORK | NY | 10001 | | Merchandise | 3/3/2016 | $11,974.80 |
| A CLASSIC TIME WATCH CO | 10 WEST 33RD STREET | SUITE 800 | | | NEW YORK | NY | 10001 | | Merchandise | 4/19/2016 | $11,213.25 |
| A CLASSIC TIME WATCH CO | 10 WEST 33RD STREET | SUITE 800 | | | NEW YORK | NY | 10001 | | Merchandise | 4/29/2016 | $12,473.60 |
| **A CLASSIC TIME WATCH CO Total** | | | | | | | | | | | **$54,381.05** |
| GUIMCHER MJC, LLC | L-1953 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 2/18/2016 | $18,150.59 |
| GUIMCHER MJC, LLC | L-1953 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 3/24/2016 | $18,150.59 |
| GUIMCHER MJC, LLC | L-1953 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/22/2016 | $18,150.59 |
| **GUIMCHER MJC, LLC Total** | | | | | | | | | | | **$54,451.77** |
| CUMBERLAND MALL | SDS-12-1662 | PO BOX #86 | | | MINNEAPOLIS | MN | 55486-1662 | | Store Rent/Lease | 2/18/2016 | $17,641.41 |
| CUMBERLAND MALL | SDS-12-1662 | PO BOX #86 | | | MINNEAPOLIS | MN | 55486-1662 | | Store Rent/Lease | 3/24/2016 | $20,180.25 |
| CUMBERLAND MALL | SDS-12-1662 | PO BOX #86 | | | MINNEAPOLIS | MN | 55486-1662 | | Store Rent/Lease | 4/22/2016 | $16,647.69 |
| **CUMBERLAND MALL Total** | | | | | | | | | | | **$54,469.35** |
| WTM GUIMCHER LLC | DEPT 002WEB | 75 REMITTANCE DR, #6449 | | | CHICAGO | IL | 60675-6449 | | Store Rent/Lease | 2/18/2016 | $17,658.89 |
| WTM GUIMCHER LLC | DEPT 002WEB | 75 REMITTANCE DR, #6449 | | | CHICAGO | IL | 60675-6449 | | Store Rent/Lease | 3/16/2016 | $629.31 |
| WTM GUIMCHER LLC | DEPT 002WEB | 75 REMITTANCE DR, #6449 | | | CHICAGO | IL | 60675-6449 | | Store Rent/Lease | 3/24/2016 | $17,658.89 |
| WTM GUIMCHER LLC | DEPT 002WEB | 75 REMITTANCE DR, #6449 | | | CHICAGO | IL | 60675-6449 | | Store Rent/Lease | 4/14/2016 | $874.79 |
| WTM GUIMCHER LLC | DEPT 002WEB | 75 REMITTANCE DR, #6449 | | | CHICAGO | IL | 60675-6449 | | Store Rent/Lease | 4/22/2016 | $17,658.89 |
| **WTM GUIMCHER LLC Total** | | | | | | | | | | | **$54,480.77** |
| WOODBURN PREMIUM OUTLETS LLC | 7584 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7005 | | Store Rent/Lease | 2/18/2016 | $18,179.54 |
| WOODBURN PREMIUM OUTLETS LLC | 7584 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7005 | | Store Rent/Lease | 3/24/2016 | $18,179.54 |
| WOODBURN PREMIUM OUTLETS LLC | 7584 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7005 | | Store Rent/Lease | 4/22/2016 | $18,179.54 |
| **WOODBURN PREMIUM OUTLETS LLC Total** | | | | | | | | | | | **$54,538.62** |
| CHERRYVALE MALL LLC | CBL #0467 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 2/18/2016 | $18,207.10 |
| CHERRYVALE MALL LLC | CBL #0467 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 3/24/2016 | $18,207.10 |
| CHERRYVALE MALL LLC | CBL #0467 | P.O. BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 4/22/2016 | $18,207.10 |
| **CHERRYVALE MALL LLC Total** | | | | | | | | | | | **$54,621.30** |
| MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 2/18/2016 | $18,214.03 |
| MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 3/24/2016 | $18,214.03 |
| MUNCIE MALL LLC | PO BOX 809046 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 4/22/2016 | $18,214.03 |
| **MUNCIE MALL LLC Total** | | | | | | | | | | | **$54,642.09** |
| FRIT SHOPS AT SUNSET PLACE | OWNER LLC | P.O BOX 865314 | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 2/18/2016 | $18,251.70 |
| FRIT SHOPS AT SUNSET PLACE | OWNER LLC | P.O BOX 865314 | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 3/24/2016 | $18,251.70 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRIT SHOPS AT SUNSET PLACE | OWNER LLC | P.O BOX 865314 | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 4/22/2016 | $18,251.70 |
| FRIT SHOPS AT SUNSET PLACE | OWNER LLC | P.O BOX 865314 | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 4/26/2016 | $20.95 |
| **FRIT SHOPS AT SUNSET PLACE Total** | | | | | | | | | | | **$54,776.05** |
| SOUTHERN PARK MALL LLC | PO BOX 809222 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 2/18/2016 | $18,382.75 |
| SOUTHERN PARK MALL LLC | PO BOX 809222 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 3/24/2016 | $18,382.75 |
| SOUTHERN PARK MALL LLC | PO BOX 809222 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 4/22/2016 | $18,382.75 |
| **SOUTHERN PARK MALL LLC Total** | | | | | | | | | | | **$55,148.25** |
| GRAND PRAIRE OUTLETS LLC | PO BOX 748315 | | | | LOS ANGELES | CA | 90074-8315 | | Store Rent/Lease | 2/18/2016 | $18,409.67 |
| GRAND PRAIRE OUTLETS LLC | PO BOX 748315 | | | | LOS ANGELES | CA | 90074-8315 | | Store Rent/Lease | 3/24/2016 | $18,409.67 |
| GRAND PRAIRE OUTLETS LLC | PO BOX 748315 | | | | LOS ANGELES | CA | 90074-8315 | | Store Rent/Lease | 4/22/2016 | $18,409.67 |
| **GRAND PRAIRE OUTLETS LLC Total** | | | | | | | | | | | **$55,229.01** |
| MONTEBELLO TOWN CTR | INVESTORS LLC | PO BOX 748283 | | | LOS ANGELES | CA | 90074-8283 | | Store Rent/Lease | 2/10/2016 | $304.50 |
| MONTEBELLO TOWN CTR | INVESTORS LLC | PO BOX 748283 | | | LOS ANGELES | CA | 90074-8283 | | Store Rent/Lease | 2/18/2016 | $18,512.34 |
| MONTEBELLO TOWN CTR | INVESTORS LLC | PO BOX 748283 | | | LOS ANGELES | CA | 90074-8283 | | Store Rent/Lease | 3/24/2016 | $18,230.89 |
| MONTEBELLO TOWN CTR | INVESTORS LLC | PO BOX 748283 | | | LOS ANGELES | CA | 90074-8283 | | Store Rent/Lease | 4/22/2016 | $18,230.89 |
| **MONTEBELLO TOWN CTR Total** | | | | | | | | | | | **$55,278.62** |
| 2318 SPG PRIEN LLC | 867890 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 2/18/2016 | $18,529.21 |
| 2318 SPG PRIEN LLC | 867890 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 3/24/2016 | $18,529.21 |
| 2318 SPG PRIEN LLC | 867890 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 4/22/2016 | $18,529.21 |
| **2318 SPG PRIEN LLC Total** | | | | | | | | | | | **$55,587.63** |
| DDR NORTE LLC, SE. | DEPT. 311993-20085-35814 | PO BOX 536795 | | | ATLANTA | GA | 30353-6795 | | Store Rent/Lease | 2/18/2016 | $19,286.39 |
| DDR NORTE LLC, SE. | DEPT. 311993-20085-35814 | PO BOX 536795 | | | ATLANTA | GA | 30353-6795 | | Store Rent/Lease | 3/24/2016 | $19,286.39 |
| DDR NORTE LLC, SE. | DEPT. 311993-20085-35814 | PO BOX 536795 | | | ATLANTA | GA | 30353-6795 | | Store Rent/Lease | 4/22/2016 | $17,029.80 |
| **DDR NORTE LLC, SE. Total** | | | | | | | | | | | **$55,602.58** |
| MILPITAS MALL LP | PO BOX 409714 | | | | ATLANTA | GA | 30384-9714 | | Store Rent/Lease | 2/18/2016 | $18,562.40 |
| MILPITAS MALL LP | PO BOX 409714 | | | | ATLANTA | GA | 30384-9714 | | Store Rent/Lease | 3/24/2016 | $18,562.40 |
| MILPITAS MALL LP | PO BOX 409714 | | | | ATLANTA | GA | 30384-9714 | | Store Rent/Lease | 4/22/2016 | $18,562.40 |
| **MILPITAS MALL LP Total** | | | | | | | | | | | **$55,687.20** |
| PRIMERSTOR CFIC/CG LLC | PO BOX 740810 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 3/24/2016 | $18,269.46 |
| PRIMERSTOR CFIC/CG LLC | PO BOX 740810 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/7/2016 | $9,134.73 |
| PRIMERSTOR CFIC/CG LLC | PO BOX 740810 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/18/2016 | $1,084.00 |
| PRIMERSTOR CFIC/CG LLC | PO BOX 740810 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/18/2016 | $8,050.73 |
| PRIMERSTOR CFIC/CG LLC | PO BOX 740810 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/21/2016 | $8,136.52 |
| PRIMERSTOR CFIC/CG LLC | PO BOX 740810 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/22/2016 | $11,168.86 |
| **PRIMERSTOR CFIC/CG LLC Total** | | | | | | | | | | | **$55,844.30** |
| 0344 BROADWAY SQUARE | SIMON PROPERTY GROUP (TX) LP | 867640 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 2/18/2016 | $18,647.27 |
| 0344 BROADWAY SQUARE | SIMON PROPERTY GROUP (TX) LP | 867640 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/24/2016 | $18,647.27 |
| 0344 BROADWAY SQUARE | SIMON PROPERTY GROUP (TX) LP | 867640 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 4/22/2016 | $18,647.27 |
| **0344 BROADWAY SQUARE Total** | | | | | | | | | | | **$55,941.81** |
| 9600 TACOMA PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 2/18/2016 | $18,654.80 |
| 9600 TACOMA PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 3/24/2016 | $18,656.15 |
| 9600 TACOMA PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 4/22/2016 | $18,656.15 |
| **9600 TACOMA PARTNERSHIP Total** | | | | | | | | | | | **$55,967.10** |
| CRAIG REALTY GROUP - ANTHEM, L | OUTLETS AT ANTHEM | PO BOX 849871 | | | LOS ANGELES | CA | 90084-9871 | | Store Rent/Lease | 2/18/2016 | $19,108.84 |
| CRAIG REALTY GROUP - ANTHEM, L | OUTLETS AT ANTHEM | PO BOX 849871 | | | LOS ANGELES | CA | 90084-9871 | | Store Rent/Lease | 2/24/2016 | $412.14 |
| CRAIG REALTY GROUP - ANTHEM, L | OUTLETS AT ANTHEM | PO BOX 849871 | | | LOS ANGELES | CA | 90084-9871 | | Store Rent/Lease | 3/24/2016 | $17,307.49 |
| CRAIG REALTY GROUP - ANTHEM, L | OUTLETS AT ANTHEM | PO BOX 849871 | | | LOS ANGELES | CA | 90084-9871 | | Store Rent/Lease | 4/22/2016 | $19,291.17 |
| **CRAIG REALTY GROUP - ANTHEM, L Total** | | | | | | | | | | | **$56,119.64** |
| 0540 SIMON PROPERTY GROUP, LP | 867655 RELIABLE PARKWAY | AER #220 | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 2/18/2016 | $19,880.29 |
| 0540 SIMON PROPERTY GROUP, LP | 867655 RELIABLE PARKWAY | AER #220 | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/24/2016 | $17,451.33 |
| 0540 SIMON PROPERTY GROUP, LP | 867655 RELIABLE PARKWAY | AER #220 | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 4/22/2016 | $18,875.11 |
| **0540 SIMON PROPERTY GROUP, LP Total** | | | | | | | | | | | **$56,206.73** |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/10/2016 | $1,517.81 |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $17,321.70 |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $17,321.70 |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $1,823.82 |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $17,321.70 |
| PR WYOMING VALLEY LP | NATIONAL CITY BANK | PO BOX 951776 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $989.93 |
| **PR WYOMING VALLEY LP Total** | | | | | | | | | | | **$56,296.66** |
| Eric Stevenson | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Special | 4/1/2016 | $50,000.00 |
| Eric Stevenson | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - Restricted | 4/15/2016 | $529.85 |
| Eric Stevenson | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/11/2016 | $1,425.63 |
| Eric Stevenson | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/12/2016 | $723.48 |
| Eric Stevenson | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/23/2016 | $1,214.98 |
| Eric Stevenson | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/3/2016 | $294.80 |
| Eric Stevenson | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/15/2016 | $522.00 |
| Eric Stevenson | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/22/2016 | $898.56 |
| Eric Stevenson | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/5/2016 | $815.63 |
| **Eric Stevenson Total** | | | | | | | | | | | **$56,424.93** |
| GULF COAST FACTORY SHOPS | AND WACHOVIA BANK N'TL | P.O. BOX 60701 | | | CHARLOTTE | NC | 28260-0701 | | Store Rent/Lease | 2/18/2016 | $18,738.30 |
| GULF COAST FACTORY SHOPS | AND WACHOVIA BANK N'TL | P.O. BOX 60701 | | | CHARLOTTE | NC | 28260-0701 | | Store Rent/Lease | 3/24/2016 | $18,858.81 |
| GULF COAST FACTORY SHOPS | AND WACHOVIA BANK N'TL | P.O. BOX 60701 | | | CHARLOTTE | NC | 28260-0701 | | Store Rent/Lease | 4/22/2016 | $18,858.81 |
| **GULF COAST FACTORY SHOPS Total** | | | | | | | | | | | **$56,455.92** |
| MUNICIPAL REVENUE COLLECTION | CENTER | ESTIMATED TAX 2014 | PO BOX 195387 | | SAN JUAN | PR | 00918 | | General Expense | 2/12/2016 | $56,500.54 |
| **MUNICIPAL REVENUE COLLECTION Total** | | | | | | | | | | | **$56,500.54** |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 3/2/2016 | $1,428.00 |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 3/10/2016 | $1,340.29 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 3/16/2016 | $4,620.65 |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 3/23/2016 | $2,126.20 |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 4/7/2016 | $6,354.92 |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 4/13/2016 | $16,558.27 |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 4/20/2016 | $1,009.38 |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 4/22/2016 | $5,235.05 |
| OPTICAL PHUSION INC | 305 FOSTER STREET | SUITE 102 | | | LITTLETON | MA | 01460 | | General Expense | 4/22/2016 | $17,840.96 |
| OPTICAL PHUSION INC Total | | | | | | | | | | | $56,513.72 |
| USI SERVICES GROUP INC | PO BOX 325 | | | | SPRINGFIELD | NJ | 07081 | | General Expense | 2/10/2016 | $9,321.33 |
| USI SERVICES GROUP INC | PO BOX 325 | | | | SPRINGFIELD | NJ | 07081 | | General Expense | 2/12/2016 | $2,247.00 |
| USI SERVICES GROUP INC | PO BOX 325 | | | | SPRINGFIELD | NJ | 07081 | | General Expense | 2/24/2016 | $18,642.66 |
| USI SERVICES GROUP INC | PO BOX 325 | | | | SPRINGFIELD | NJ | 07081 | | General Expense | 3/2/2016 | $4,467.25 |
| USI SERVICES GROUP INC | PO BOX 325 | | | | SPRINGFIELD | NJ | 07081 | | General Expense | 3/10/2016 | $9,321.33 |
| USI SERVICES GROUP INC | PO BOX 325 | | | | SPRINGFIELD | NJ | 07081 | | General Expense | 4/13/2016 | $3,263.50 |
| USI SERVICES GROUP INC | PO BOX 325 | | | | SPRINGFIELD | NJ | 07081 | | General Expense | 4/20/2016 | $9,321.33 |
| USI SERVICES GROUP INC Total | | | | | | | | | | | $56,584.40 |
| CPG PARTNERS LP | PO BOX 822896 | | | | PHILADELPHIA | PA | 19182-2896 | | Store Rent/Lease | 2/10/2016 | $22,681.04 |
| CPG PARTNERS LP | PO BOX 822896 | | | | PHILADELPHIA | PA | 19182-2896 | | Store Rent/Lease | 2/18/2016 | $15,375.69 |
| CPG PARTNERS LP | PO BOX 822953 | | | | PHILADELPHIA | PA | 19182-2953 | | Store Rent/Lease | 2/18/2016 | $9,302.89 |
| CPG PARTNERS LP | PO BOX 822953 | | | | PHILADELPHIA | PA | 19182-2953 | | Store Rent/Lease | 3/24/2016 | $9,302.89 |
| CPG PARTNERS LP Total | | | | | | | | | | | $56,662.51 |
| AMARILLO MALL LLC | PO BOX 933881 | | | | ATLANTA | GA | 31193-3881 | | Store Rent/Lease | 2/18/2016 | $19,160.13 |
| AMARILLO MALL LLC | PO BOX 933881 | | | | ATLANTA | GA | 31193-3881 | | Store Rent/Lease | 3/24/2016 | $19,160.13 |
| AMARILLO MALL LLC | PO BOX 933881 | | | | ATLANTA | GA | 31193-3881 | | Store Rent/Lease | 4/22/2016 | $18,378.58 |
| AMARILLO MALL LLC Total | | | | | | | | | | | $56,698.84 |
| SUNRISE MALL LLC | PO BOX 50205 | | | | LOS ANGELES | CA | 90074-0205 | | Store Rent/Lease | 2/18/2016 | $16,698.69 |
| SUNRISE MALL LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | | Store Rent/Lease | 2/18/2016 | $0.01 |
| SUNRISE MALL LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | | Store Rent/Lease | 3/2/2016 | $4,971.18 |
| SUNRISE MALL LLC | PO BOX 50205 | | | | LOS ANGELES | CA | 90074-0205 | | Store Rent/Lease | 3/24/2016 | $16,698.69 |
| SUNRISE MALL LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | | Store Rent/Lease | 3/24/2016 | $0.01 |
| SUNRISE MALL LLC | PO BOX 50205 | | | | LOS ANGELES | CA | 90074-0205 | | Store Rent/Lease | 4/21/2016 | $1,796.73 |
| SUNRISE MALL LLC | PO BOX 50205 | | | | LOS ANGELES | CA | 90074-0205 | | Store Rent/Lease | 4/22/2016 | $16,698.69 |
| SUNRISE MALL LLC | PO BOX 80518 | | | | CITY OF INDUSTRY | CA | 91716-8518 | | Store Rent/Lease | 4/22/2016 | $0.01 |
| SUNRISE MALL LLC Total | | | | | | | | | | | $56,864.01 |
| THE OAKS MALL | GGP - LP | SDS-12-1530 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1530 | | Store Rent/Lease | 2/18/2016 | $18,979.83 |
| THE OAKS MALL | GGP - LP | SDS-12-1530 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1530 | | Store Rent/Lease | 3/24/2016 | $18,979.83 |
| THE OAKS MALL | GGP - LP | SDS-12-1530 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1530 | | Store Rent/Lease | 4/22/2016 | $18,979.83 |
| THE OAKS MALL Total | | | | | | | | | | | $56,939.49 |
| PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $18,475.03 |
| PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $18,475.03 |
| PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/13/2016 | $1,544.00 |
| PLAZA WEST COVINA LP | PO BOX 844824 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/22/2016 | $18,475.03 |
| PLAZA WEST COVINA LP Total | | | | | | | | | | | $56,969.09 |
| TOWERS WATSON | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673 | | General Expense | 2/24/2016 | $30,683.08 |
| TOWERS WATSON | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673 | | General Expense | 4/7/2016 | $13,229.12 |
| TOWERS WATSON | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673 | | General Expense | 4/13/2016 | $13,229.12 |
| TOWERS WATSON Total | | | | | | | | | | | $57,141.32 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/10/2016 | $6,354.00 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/17/2016 | $5,688.00 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/10/2016 | $5,298.00 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/16/2016 | $8,544.00 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/23/2016 | $25,236.00 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/7/2016 | $648.00 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/13/2016 | $5,286.00 |
| OPPO ORIGINAL CORP | 108- 118 BREA CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/21/2016 | $528.00 |
| OPPO ORIGINAL CORP Total | | | | | | | | | | | $57,582.00 |
| DIMOND CENTER HOLDINGS LLC | 800 E. DIMOND BOULEVARD | STE. 3-500 | | | ANCHORAGE | AK | 99515 | | Store Rent/Lease | 2/18/2016 | $19,208.91 |
| DIMOND CENTER HOLDINGS LLC | 800 E. DIMOND BOULEVARD | STE. 3-500 | | | ANCHORAGE | AK | 99515 | | Store Rent/Lease | 3/24/2016 | $19,208.91 |
| DIMOND CENTER HOLDINGS LLC | 800 E. DIMOND BOULEVARD | STE. 3-500 | | | ANCHORAGE | AK | 99515 | | Store Rent/Lease | 4/22/2016 | $19,208.91 |
| DIMOND CENTER HOLDINGS LLC Total | | | | | | | | | | | $57,626.73 |
| METLIFE | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 3/1/2016 | $18,909.60 |
| METLIFE | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 3/1/2016 | $19,375.54 |
| METLIFE | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 3/24/2016 | $9,714.15 |
| METLIFE | CASUALTY INSURANCE CO | METROPOLITAN LIFE INS. | PO BOX 8500-3895 | | PHILADELPHIA | PA | 19178-3895 | | General Expense | 3/24/2016 | $9,642.28 |
| METLIFE Total | | | | | | | | | | | $57,641.57 |
| GERSHEL BROTHERS STORE FIXTURE | GBI INC | 7500 STATE ROAD | | | PHILADELPHIA | PA | 19136 | | General Expense | 2/4/2016 | $57,870.65 |
| GERSHEL BROTHERS STORE FIXTURE Total | | | | | | | | | | | $57,870.65 |
| RIVERWALK MARKETPLACE | NEW ORLEANS LLC | SDS-12-2732 | PO BIX 86 | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $19,177.76 |
| RIVERWALK MARKETPLACE | NEW ORLEANS LLC | SDS-12-2732 | PO BIX 86 | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $19,177.76 |
| RIVERWALK MARKETPLACE | NEW ORLEANS LLC | SDS-12-2732 | PO BIX 86 | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/31/2016 | $400.00 |
| RIVERWALK MARKETPLACE | NEW ORLEANS LLC | SDS-12-2732 | PO BIX 86 | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $19,177.76 |
| RIVERWALK MARKETPLACE Total | | | | | | | | | | | $57,933.28 |
| MALL AT MIDLAND PARK | PO BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | | Store Rent/Lease | 2/18/2016 | $19,543.04 |
| MALL AT MIDLAND PARK | PO BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | | Store Rent/Lease | 3/24/2016 | $18,838.63 |
| MALL AT MIDLAND PARK | PO BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | | Store Rent/Lease | 3/31/2016 | $52.58 |
| MALL AT MIDLAND PARK | PO BOX 643378 | | | | PITTSBURGH | PA | 15264-3378 | | Store Rent/Lease | 4/22/2016 | $19,569.33 |
| MALL AT MIDLAND PARK Total | | | | | | | | | | | $58,003.58 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BPC Henderson LLC | PO Box 72006 | | | | CLEVELAND | OH | 44192-0006 | | Store Rent/Lease | 2/18/2016 | $19,384.61 |
| BPC Henderson LLC | PO Box 72006 | | | | CLEVELAND | OH | 44192-0006 | | Store Rent/Lease | 3/24/2016 | $19,384.61 |
| BPC Henderson LLC | PO Box 72006 | | | | CLEVELAND | OH | 44192-0006 | | Store Rent/Lease | 4/22/2016 | $19,384.61 |
| **BPC Henderson LLC Total** | | | | | | | | | | | **$58,153.83** |
| 2250 TOWN CIRCLE HOLDINGS | C/O SPINOSO MGMT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $17,916.82 |
| 2250 TOWN CIRCLE HOLDINGS | C/O SPINOSO MGMT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 2/24/2016 | $4,719.94 |
| 2250 TOWN CIRCLE HOLDINGS | C/O SPINOSO MGMT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $17,916.82 |
| 2250 TOWN CIRCLE HOLDINGS | C/O SPINOSO MGMT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $17,916.82 |
| **2250 TOWN CIRCLE HOLDINGS Total** | | | | | | | | | | | **$58,470.40** |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 2/17/2016 | $11,347.00 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 2/17/2016 | $9,030.68 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 2/19/2016 | $13,925.07 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 3/2/2016 | $347.50 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 3/16/2016 | $270.00 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 3/28/2016 | $270.00 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 4/7/2016 | $3,249.58 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 4/7/2016 | $10,092.00 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 4/7/2016 | $249.95 |
| AXIS GLOBAL LOGISTICS | C/O AXIS GLOBAL SYSTEMS | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | | General Expense | 4/21/2016 | $9,948.00 |
| **AXIS GLOBAL LOGISTICS Total** | | | | | | | | | | | **$58,729.78** |
| GOVERNOR'S SQUARE PARTN. | SDS 12-2725 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2725 | | Store Rent/Lease | 2/18/2016 | $18,594.40 |
| GOVERNOR'S SQUARE PARTN. | SDS 12-2725 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2725 | | Store Rent/Lease | 3/16/2016 | $444.09 |
| GOVERNOR'S SQUARE PARTN. | SDS 12-2725 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2725 | | Store Rent/Lease | 3/24/2016 | $18,594.40 |
| GOVERNOR'S SQUARE PARTN. | SDS 12-2725 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2725 | | Store Rent/Lease | 4/12/2016 | $2,650.65 |
| GOVERNOR'S SQUARE PARTN. | SDS 12-2725 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2725 | | Store Rent/Lease | 4/22/2016 | $18,594.40 |
| **GOVERNOR'S SQUARE PARTN. Total** | | | | | | | | | | | **$58,877.94** |
| NG & G | FACILITY SERVICES INT'L | P.O. BOX 845147 | | | BOSTON | MA | 02284-5147 | | General Expense | 3/16/2016 | $612.00 |
| NG & G | FACILITY SERVICES INT'L | P.O. BOX 845147 | | | BOSTON | MA | 02284-5147 | | General Expense | 3/23/2016 | $29,142.59 |
| NG & G | FACILITY SERVICES INT'L | P.O. BOX 845147 | | | BOSTON | MA | 02284-5147 | | General Expense | 4/27/2016 | $29,142.59 |
| **NG & G Total** | | | | | | | | | | | **$58,897.18** |
| PLAZA CAROLINA MALL LP | PO BOX 70178 | | | | SAN JUAN | PR | 00936-8178 | | Store Rent/Lease | 2/18/2016 | $18,403.75 |
| PLAZA CAROLINA MALL LP | PO BOX 70178 | | | | SAN JUAN | PR | 00936-8178 | | Store Rent/Lease | 3/24/2016 | $18,403.75 |
| PLAZA CAROLINA MALL LP | PO BOX 70178 | | | | SAN JUAN | PR | 00936-8178 | | Store Rent/Lease | 3/31/2016 | $3,722.13 |
| PLAZA CAROLINA MALL LP | PO BOX 70178 | | | | SAN JUAN | PR | 00936-8178 | | Store Rent/Lease | 4/22/2016 | $18,403.75 |
| **PLAZA CAROLINA MALL LP Total** | | | | | | | | | | | **$58,933.38** |
| MCS LIFE INSURANCE CO | PO BOX 193310 | | | | SAN JUAN | PR | 00936-3310 | | General Expense | 2/5/2016 | $33,703.60 |
| MCS LIFE INSURANCE CO | PO BOX 193310 | | | | SAN JUAN | PR | 00936-3310 | | General Expense | 3/24/2016 | $13,266.56 |
| MCS LIFE INSURANCE CO | PO BOX 193310 | | | | SAN JUAN | PR | 00936-3310 | | General Expense | 4/7/2016 | $12,086.82 |
| **MCS LIFE INSURANCE CO Total** | | | | | | | | | | | **$59,056.98** |
| US BANK CENTER | LOCKBOX SDS-12-1532 | 1200 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108-5101 | | Store Rent/Lease | 2/18/2016 | $8,850.01 |
| US BANK CENTER | LOCKBOX SDS-12-1532 | 1200 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108-5101 | | Store Rent/Lease | 3/2/2016 | $2,681.02 |
| US BANK CENTER | LOCKBOX SDS-12-1532 | 1200 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108-5101 | | Store Rent/Lease | 3/24/2016 | $38,702.03 |
| US BANK CENTER | LOCKBOX SDS-12-1532 | 1200 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108-5101 | | Store Rent/Lease | 4/22/2016 | $8,850.01 |
| **US BANK CENTER Total** | | | | | | | | | | | **$59,083.07** |
| THE WOODLANDS MALL ASSOC. | SDS-12-3053 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3053 | | Store Rent/Lease | 2/18/2016 | $17,259.20 |
| THE WOODLANDS MALL ASSOC. | SDS-12-3053 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3053 | | Store Rent/Lease | 3/24/2016 | $17,259.20 |
| THE WOODLANDS MALL ASSOC. | SDS-12-3053 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3053 | | Store Rent/Lease | 4/14/2016 | $7,357.21 |
| THE WOODLANDS MALL ASSOC. | SDS-12-3053 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3053 | | Store Rent/Lease | 4/22/2016 | $17,259.20 |
| **THE WOODLANDS MALL ASSOC. Total** | | | | | | | | | | | **$59,134.81** |
| 4536 WHITE OAKS MALL LTD | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $19,728.35 |
| 4536 WHITE OAKS MALL LTD | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $19,728.35 |
| 4536 WHITE OAKS MALL LTD | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $19,728.35 |
| **4536 WHITE OAKS MALL LTD Total** | | | | | | | | | | | **$59,185.05** |
| 0145 BARTON CREEK-SPG(TX) | 867620 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 2/18/2016 | $19,799.55 |
| 0145 BARTON CREEK-SPG(TX) | 867620 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/24/2016 | $19,799.55 |
| 0145 BARTON CREEK-SPG(TX) | 867620 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 4/22/2016 | $19,799.55 |
| **0145 BARTON CREEK-SPG(TX) Total** | | | | | | | | | | | **$59,398.65** |
| METROPOLITAN LIFE INSURANCE | COMPANY | 3333 S. ORANGE AVE | #201 | | ORLANDO | FL | 32806 | | Store Rent/Lease | 2/18/2016 | $11,907.54 |
| METROPOLITAN LIFE INSURANCE | COMPANY | 3333 S. ORANGE AVE | #201 | | ORLANDO | FL | 32806 | | Store Rent/Lease | 2/24/2016 | $167.26 |
| METROPOLITAN LIFE INSURANCE | COMPANY | 3333 S. ORANGE AVE | #201 | | ORLANDO | FL | 32806 | | Store Rent/Lease | 3/23/2016 | $23,815.08 |
| METROPOLITAN LIFE INSURANCE | COMPANY | 3333 S. ORANGE AVE | #201 | | ORLANDO | FL | 32806 | | Store Rent/Lease | 3/24/2016 | $11,907.54 |
| METROPOLITAN LIFE INSURANCE | COMPANY | 3333 S. ORANGE AVE | #201 | | ORLANDO | FL | 32806 | | Store Rent/Lease | 4/22/2016 | $11,907.54 |
| **METROPOLITAN LIFE INSURANCE Total** | | | | | | | | | | | **$59,704.96** |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 2/10/2016 | $510.70 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 2/18/2016 | $16,554.15 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 2/24/2016 | $863.35 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 3/16/2016 | $5,311.55 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 3/24/2016 | $17,393.23 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 4/13/2016 | $1,031.60 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 4/18/2016 | $919.55 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 4/22/2016 | $16,812.05 |
| LSEREF SUMMER REO TRUST 2009 | (WESTLAND CENTER) | C/O TRADEMARK MANAGEMENT LTD | AS MANAGER | PO BOX 20292 DALLAS | | TX | 75320-2927 | | Store Rent/Lease | 4/26/2016 | $341.11 |
| **LSEREF SUMMER REO TRUST 2009 Total** | | | | | | | | | | | **$59,737.29** |
| TM FAIRLANE CENTER LP | 75 REMITTANCE DRIVE | DEPT 1350 | ATTN: ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60675 | | Store Rent/Lease | 2/10/2016 | $737.79 |
| TM FAIRLANE CENTER LP | 75 REMITTANCE DRIVE | DEPT 1350 | ATTN: ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60675 | | Store Rent/Lease | 2/18/2016 | $19,280.80 |
| TM FAIRLANE CENTER LP | 75 REMITTANCE DRIVE | DEPT 1350 | ATTN: ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60675 | | Store Rent/Lease | 3/24/2016 | $19,925.53 |
| TM FAIRLANE CENTER LP | 75 REMITTANCE DRIVE | DEPT 1350 | ATTN: ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/19/2016 | $564.96 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TM FAIRLANE CENTER LP | 7S REMITTANCE DRIVE | DEPT 1350 | ATTN: ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/22/2016 | $19,280.80 |
| **TM FAIRLANE CENTER LP Total** | | | | | | | | | | | **$59,789.88** |
| ARUNDEL MILLS LTD. PART. | P O BOX 406130 | AERO 259 | | | ATLANTA | GA | 30384-6130 | | Store Rent/Lease | 2/18/2016 | $19,982.35 |
| ARUNDEL MILLS LTD. PART. | P O BOX 406130 | AERO 259 | | | ATLANTA | GA | 30384-6130 | | Store Rent/Lease | 3/24/2016 | $19,982.35 |
| ARUNDEL MILLS LTD. PART. | P O BOX 406130 | AERO 259 | | | ATLANTA | GA | 30384-6130 | | Store Rent/Lease | 4/22/2016 | $19,982.35 |
| **ARUNDEL MILLS LTD. PART. Total** | | | | | | | | | | | **$59,947.05** |
| TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 2/18/2016 | $13,645.14 |
| TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 3/24/2016 | $13,645.14 |
| TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 4/19/2016 | $19,045.04 |
| TOWN CENTER AT AURORA LLC | PO BOX 809611 | | | | CHICAGO | IL | 60680 | | Store Rent/Lease | 4/22/2016 | $13,645.14 |
| **TOWN CENTER AT AURORA LLC Total** | | | | | | | | | | | **$59,980.46** |
| RCS INC | 460 WEST 34TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 4/14/2016 | $60,000.00 |
| **RCS INC Total** | | | | | | | | | | | **$60,000.00** |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 2/10/2016 | $1,451.93 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 2/18/2016 | $13,149.35 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 2/24/2016 | $1,728.86 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 3/10/2016 | $512.14 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 3/24/2016 | $13,149.35 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 4/13/2016 | $1,964.19 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 4/21/2016 | $2,688.47 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 4/22/2016 | $13,149.35 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 4/26/2016 | $222.81 |
| CUMBERLAND MALL ASSOCIATES | BOX 512684 | | | | PHILADELPHIA | PA | 19175-2684 | | Store Rent/Lease | 4/29/2016 | $12,076.40 |
| **CUMBERLAND MALL ASSOCIATES Total** | | | | | | | | | | | **$60,092.85** |
| LIGHTHOUSE PLACE PREMIUM | OUTLETS | 601 WABASH STREET | | | MICHIGAN CITY | IN | 46360 | | Store Rent/Lease | 2/10/2016 | $1,000.00 |
| LIGHTHOUSE PLACE PREMIUM | OUTLETS, LLC | P.O. BOX 827749 | | | PHILADELPHIA | PA | 19182-7749 | | Store Rent/Lease | 2/18/2016 | $20,604.04 |
| LIGHTHOUSE PLACE PREMIUM | OUTLETS | 601 WABASH STREET | | | MICHIGAN CITY | IN | 46360 | | Store Rent/Lease | 2/18/2016 | $1,000.00 |
| LIGHTHOUSE PLACE PREMIUM | OUTLETS, LLC | P.O. BOX 827749 | | | PHILADELPHIA | PA | 19182-7749 | | Store Rent/Lease | 3/24/2016 | $17,818.31 |
| LIGHTHOUSE PLACE PREMIUM | OUTLETS | 601 WABASH STREET | | | MICHIGAN CITY | IN | 46360 | | Store Rent/Lease | 3/24/2016 | $1,000.00 |
| LIGHTHOUSE PLACE PREMIUM | OUTLETS, LLC | P.O. BOX 827749 | | | PHILADELPHIA | PA | 19182-7749 | | Store Rent/Lease | 4/22/2016 | $17,818.31 |
| LIGHTHOUSE PLACE PREMIUM | OUTLETS | 601 WABASH STREET | | | MICHIGAN CITY | IN | 46360 | | Store Rent/Lease | 4/22/2016 | $1,000.00 |
| **LIGHTHOUSE PLACE PREMIUM Total** | | | | | | | | | | | **$60,240.66** |
| FOREST HARLEM PROPERTIES | 4104 N. Harlem Avenue | | | | NORRIDGE | IL | 60706 | | Store Rent/Lease | 2/18/2016 | $15,805.44 |
| FOREST HARLEM PROPERTIES | 4104 N. Harlem Avenue | | | | NORRIDGE | IL | 60706 | | Store Rent/Lease | 3/24/2016 | $15,805.44 |
| FOREST HARLEM PROPERTIES | 4104 N. Harlem Avenue | | | | NORRIDGE | IL | 60706 | | Store Rent/Lease | 3/31/2016 | $7,993.22 |
| FOREST HARLEM PROPERTIES | 4104 N. Harlem Avenue | | | | NORRIDGE | IL | 60706 | | Store Rent/Lease | 4/21/2016 | $4,562.22 |
| FOREST HARLEM PROPERTIES | 4104 N. Harlem Avenue | | | | NORRIDGE | IL | 60706 | | Store Rent/Lease | 4/22/2016 | $16,090.44 |
| **FOREST HARLEM PROPERTIES Total** | | | | | | | | | | | **$60,256.76** |
| COASTLAND CENTER, LP | SDS-12-1695 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1695 | | Store Rent/Lease | 2/18/2016 | $19,858.34 |
| COASTLAND CENTER, LP | SDS-12-1695 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1695 | | Store Rent/Lease | 3/24/2016 | $19,858.34 |
| COASTLAND CENTER, LP | SDS-12-1695 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1695 | | Store Rent/Lease | 3/31/2016 | $440.12 |
| COASTLAND CENTER, LP | SDS-12-1695 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1695 | | Store Rent/Lease | 4/22/2016 | $19,858.34 |
| COASTLAND CENTER, LP | SDS-12-1695 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1695 | | Store Rent/Lease | 4/26/2016 | $271.22 |
| **COASTLAND CENTER, LP Total** | | | | | | | | | | | **$60,286.36** |
| MACERICH LUBBOCK LP | PO BOX 849437 | | | | LOS ANGELES | CA | 90084-9437 | | Store Rent/Lease | 2/18/2016 | $19,322.12 |
| MACERICH LUBBOCK LP | PO BOX 849437 | | | | LOS ANGELES | CA | 90084-9437 | | Store Rent/Lease | 3/24/2016 | $19,322.12 |
| MACERICH LUBBOCK LP | PO BOX 849437 | | | | LOS ANGELES | CA | 90084-9437 | | Store Rent/Lease | 4/15/2016 | $2,467.80 |
| MACERICH LUBBOCK LP | PO BOX 849437 | | | | LOS ANGELES | CA | 90084-9437 | | Store Rent/Lease | 4/22/2016 | $19,322.12 |
| **MACERICH LUBBOCK LP Total** | | | | | | | | | | | **$60,434.16** |
| NATICK MALL LLC | SDS-12-3111 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3111 | | Store Rent/Lease | 2/18/2016 | $20,174.34 |
| NATICK MALL LLC | SDS-12-3111 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3111 | | Store Rent/Lease | 3/24/2016 | $20,174.34 |
| NATICK MALL LLC | SDS-12-3111 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3111 | | Store Rent/Lease | 4/22/2016 | $20,174.34 |
| **NATICK MALL LLC Total** | | | | | | | | | | | **$60,523.02** |
| FLATIRON | PO BOX 511417 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 2/18/2016 | $20,132.96 |
| FLATIRON | PO BOX 511417 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 3/24/2016 | $20,132.96 |
| FLATIRON | PO BOX 511417 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 4/14/2016 | $84.89 |
| FLATIRON | PO BOX 511417 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 4/19/2016 | $154.84 |
| FLATIRON | PO BOX 511417 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 4/20/2016 | $0.00 |
| FLATIRON | PO BOX 511417 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 4/22/2016 | $20,132.96 |
| **FLATIRON Total** | | | | | | | | | | | **$60,638.61** |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 2/10/2016 | $79.79 |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 2/18/2016 | $14,734.02 |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 3/2/2016 | $179.40 |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 3/24/2016 | $14,734.02 |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/13/2016 | $1,564.39 |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/21/2016 | $1,560.83 |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/22/2016 | $14,734.02 |
| DDR ISABELLA LLC SE | PO BOX 644545 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/29/2016 | $13,173.19 |
| **DDR ISABELLA LLC SE Total** | | | | | | | | | | | **$60,759.66** |
| GILROY PREMIUM OUTLETS, LLC | PO BOX 827762 | | | | PHILADELPHIA | PA | 19182-7762 | | Store Rent/Lease | 2/18/2016 | $20,281.42 |
| GILROY PREMIUM OUTLETS, LLC | PO BOX 827762 | | | | PHILADELPHIA | PA | 19182-7762 | | Store Rent/Lease | 3/24/2016 | $20,281.42 |
| GILROY PREMIUM OUTLETS, LLC | PO BOX 827762 | | | | PHILADELPHIA | PA | 19182-7762 | | Store Rent/Lease | 4/22/2016 | $20,281.42 |
| **GILROY PREMIUM OUTLETS, LLC Total** | | | | | | | | | | | **$60,844.26** |
| CVM HOLDINGS, LLC | PO BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | | Store Rent/Lease | 2/18/2016 | $19,747.19 |
| CVM HOLDINGS, LLC | PO BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | | Store Rent/Lease | 3/24/2016 | $19,747.19 |
| CVM HOLDINGS, LLC | PO BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | | Store Rent/Lease | 4/22/2016 | $21,098.86 |
| CVM HOLDINGS, LLC | PO BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | | Store Rent/Lease | 4/29/2016 | $394.94 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CVM HOLDINGS, LLC Total** | | | | | | | | | | | **$60,988.18** |
| BURBANK MALL ASSOCIATES | BURBANK TOWN CENTER | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | | Store Rent/Lease | 2/18/2016 | $22,071.02 |
| BURBANK MALL ASSOCIATES | BURBANK TOWN CENTER | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | | Store Rent/Lease | 3/24/2016 | $17,927.70 |
| BURBANK MALL ASSOCIATES | BURBANK TOWN CENTER | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | | Store Rent/Lease | 4/22/2016 | $21,035.19 |
| **BURBANK MALL ASSOCIATES Total** | | | | | | | | | | | **$61,033.91** |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/10/2016 | $2,134.31 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/10/2016 | $1,524.37 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/17/2016 | $1,125.07 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/17/2016 | $1,000.90 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/24/2016 | $694.41 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/24/2016 | $1,528.42 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/24/2016 | $2,682.18 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 2/25/2016 | $2,290.78 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/2/2016 | $2,336.64 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/2/2016 | $278.19 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/10/2016 | $1,506.13 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/10/2016 | $10,464.64 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/16/2016 | $2,444.39 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/16/2016 | $595.08 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/23/2016 | $556.81 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/23/2016 | $1,215.72 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/23/2016 | $1,045.66 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/23/2016 | $932.01 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/23/2016 | $1,061.04 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/23/2016 | $807.41 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/31/2016 | $2,690.68 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 3/31/2016 | $3,451.25 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/7/2016 | $940.72 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/7/2016 | $812.55 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/7/2016 | $625.99 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/7/2016 | $546.92 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/7/2016 | $1,177.70 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/13/2016 | $2,303.88 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/13/2016 | $3,154.99 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/13/2016 | $578.41 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/20/2016 | $2,597.06 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/20/2016 | $2,684.92 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/20/2016 | $279.10 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/20/2016 | $1,107.34 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/20/2016 | $1,039.02 |
| DUKE ENERGY | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | | Utility | 4/20/2016 | $1,061.04 |
| **DUKE ENERGY Total** | | | | | | | | | | | **$61,275.73** |
| PADDOCK MALL LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | | Store Rent/Lease | 2/18/2016 | $20,408.66 |
| PADDOCK MALL LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | | Store Rent/Lease | 3/24/2016 | $20,408.66 |
| PADDOCK MALL LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | | Store Rent/Lease | 4/19/2016 | $168.62 |
| PADDOCK MALL LLC | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | | Store Rent/Lease | 4/22/2016 | $20,408.66 |
| **PADDOCK MALL LLC Total** | | | | | | | | | | | **$61,394.60** |
| CPG MERCEDES, LP | PO BOX 822324 | | | | PHILADELPHIA | PA | 19182-2324 | | Store Rent/Lease | 2/18/2016 | $30,776.79 |
| CPG MERCEDES, LP | PO BOX 822324 | | | | PHILADELPHIA | PA | 19182-2324 | | Store Rent/Lease | 3/24/2016 | $30,776.79 |
| **CPG MERCEDES, LP Total** | | | | | | | | | | | **$61,553.58** |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $19,739.93 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/24/2016 | $961.58 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $19,739.93 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/13/2016 | $980.28 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $19,739.93 |
| PR SPRINGFIELD/DELCO LP | PO BOX 373988 | | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $503.86 |
| **PR SPRINGFIELD/DELCO LP Total** | | | | | | | | | | | **$61,665.51** |
| TM WELLINGTON GREEN MALL LP | PO BOX 865099 | ATTN: ACCOUNTS RECEIVABLE | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 2/18/2016 | $20,618.88 |
| TM WELLINGTON GREEN MALL LP | PO BOX 865099 | ATTN: ACCOUNTS RECEIVABLE | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 3/24/2016 | $20,618.88 |
| TM WELLINGTON GREEN MALL LP | PO BOX 865099 | ATTN: ACCOUNTS RECEIVABLE | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 4/22/2016 | $20,618.88 |
| **TM WELLINGTON GREEN MALL LP Total** | | | | | | | | | | | **$61,856.64** |
| CHAIN STORE MAINTENANCE INC | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | | General Expense | 2/16/2016 | $2,756.40 |
| CHAIN STORE MAINTENANCE INC | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | | General Expense | 2/25/2016 | $34,107.69 |
| CHAIN STORE MAINTENANCE INC | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | | General Expense | 3/1/2016 | $23,509.65 |
| CHAIN STORE MAINTENANCE INC | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | | General Expense | 3/10/2016 | $1,290.15 |
| CHAIN STORE MAINTENANCE INC | PO BOX 2008 | | | | ATTLEBORO | MA | 02703 | | General Expense | 4/19/2016 | $229.84 |
| **CHAIN STORE MAINTENANCE INC Total** | | | | | | | | | | | **$61,893.73** |
| NORTHWESTERN SIMON INC | 867500 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 2/18/2016 | $20,669.96 |
| NORTHWESTERN SIMON INC | 867500 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 3/24/2016 | $20,669.96 |
| NORTHWESTERN SIMON INC | 867500 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 4/22/2016 | $20,669.96 |
| **NORTHWESTERN SIMON INC Total** | | | | | | | | | | | **$62,009.88** |
| RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | | Store Rent/Lease | 2/18/2016 | $19,231.67 |
| RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | | Store Rent/Lease | 3/24/2016 | $19,852.57 |
| RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | | Store Rent/Lease | 3/31/2016 | $3,347.00 |
| RPI CHESTERFIELD LLC | PO BOX 849413 | | | | LOS ANGELES | CA | 90084-9413 | | Store Rent/Lease | 4/22/2016 | $19,852.57 |
| **RPI CHESTERFIELD LLC Total** | | | | | | | | | | | **$62,283.81** |
| SANTA ANITA SHOPPINGTOWN | BANK OF AMERICA | FILE #55700 | | | LOS ANGELES | CA | 90074-5700 | | Store Rent/Lease | 2/18/2016 | $20,777.71 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA ANITA SHOPPINGTOWN | BANK OF AMERICA | FILE #55700 | | | LOS ANGELES | CA | 90074-5700 | | Store Rent/Lease | 3/24/2016 | $20,777.71 |
| SANTA ANITA SHOPPINGTOWN | BANK OF AMERICA | FILE #55700 | | | LOS ANGELES | CA | 90074-5700 | | Store Rent/Lease | 4/7/2016 | $140.36 |
| SANTA ANITA SHOPPINGTOWN | BANK OF AMERICA | FILE #55700 | | | LOS ANGELES | CA | 90074-5700 | | Store Rent/Lease | 4/22/2016 | $20,777.71 |
| **SANTA ANITA SHOPPINGTOWN Total** | | | | | | | | | | | **$62,473.49** |
| EASTVIEW MALL, LLC | P.O. BOX 8000 | DEPT. 976 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $20,945.97 |
| EASTVIEW MALL, LLC | P.O. BOX 8000 | DEPT. 976 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $20,945.97 |
| EASTVIEW MALL, LLC | P.O. BOX 8000 | DEPT. 976 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $20,516.08 |
| EASTVIEW MALL, LLC | P.O. BOX 8000 | DEPT. 976 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/26/2016 | $74.80 |
| **EASTVIEW MALL, LLC Total** | | | | | | | | | | | **$62,482.82** |
| CPG HOUSTON HOLDINGS, LP | HOU-AEROPO | PO BOX 822693 | | | PHILADELPHIA | PA | 19182-2693 | | Store Rent/Lease | 2/10/2016 | $4,526.02 |
| CPG HOUSTON HOLDINGS, LP | HOU-AEROPO | PO BOX 822693 | | | PHILADELPHIA | PA | 19182-2693 | | Store Rent/Lease | 2/18/2016 | $26,699.82 |
| CPG HOUSTON HOLDINGS, LP | HOU-AEROPO | PO BOX 822693 | | | PHILADELPHIA | PA | 19182-2693 | | Store Rent/Lease | 3/24/2016 | $26,699.82 |
| CPG HOUSTON HOLDINGS, LP | HOU-AEROPO | PO BOX 822693 | | | PHILADELPHIA | PA | 19182-2693 | | Store Rent/Lease | 4/22/2016 | $4,575.72 |
| **CPG HOUSTON HOLDINGS, LP Total** | | | | | | | | | | | **$62,501.38** |
| 1540 SIMON PROPERTY GROUP(TX) | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 2/18/2016 | $20,850.14 |
| 1540 SIMON PROPERTY GROUP(TX) | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 3/24/2016 | $20,850.14 |
| 1540 SIMON PROPERTY GROUP(TX) | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/22/2016 | $20,850.14 |
| **1540 SIMON PROPERTY GROUP(TX) Total** | | | | | | | | | | | **$62,550.42** |
| CDI | 696 ROUTE 46 WEST | | | | TETERBORO | NJ | 07608 | | General Expense | 2/24/2016 | $783.72 |
| CDI | 696 ROUTE 46 WEST | | | | TETERBORO | NJ | 07608 | | General Expense | 3/2/2016 | $3,680.45 |
| CDI | 696 ROUTE 46 WEST | | | | TETERBORO | NJ | 07608 | | General Expense | 3/10/2016 | $58,139.44 |
| **CDI Total** | | | | | | | | | | | **$62,603.61** |
| US CENTENNIAL MALL JV LLC | MAINPLACE SHOPPINGTOWN LLC | FILE 910773 | PO BOX 311001-0773 | | PASADENA | CA | 91110 | | Store Rent/Lease | 2/18/2016 | $21,663.44 |
| US CENTENNIAL MALL JV LLC | MAINPLACE SHOPPINGTOWN LLC | FILE 910773 | PO BOX 311001-0773 | | PASADENA | CA | 91110 | | Store Rent/Lease | 3/24/2016 | $21,205.95 |
| US CENTENNIAL MALL JV LLC | MAINPLACE SHOPPINGTOWN LLC | FILE 910773 | PO BOX 311001-0773 | | PASADENA | CA | 91110 | | Store Rent/Lease | 4/22/2016 | $20,386.18 |
| **US CENTENNIAL MALL JV LLC Total** | | | | | | | | | | | **$63,255.57** |
| PFP COLUMBUS II LLC | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 2/18/2016 | $20,092.17 |
| PFP COLUMBUS II LLC | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 3/2/2016 | $921.68 |
| PFP COLUMBUS II LLC | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 3/24/2016 | $20,092.17 |
| PFP COLUMBUS II LLC | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/7/2016 | $971.30 |
| PFP COLUMBUS II LLC | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/22/2016 | $20,092.17 |
| PFP COLUMBUS II LLC | C/O HUNTINGTON NATIONAL BANK | L-3581 | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/26/2016 | $1,096.37 |
| **PFP COLUMBUS II LLC Total** | | | | | | | | | | | **$63,265.86** |
| ARDEN FAIR MALL | MACHERICH AGENT ARDEN FAIR | PO BOX 849473 | | | LOS ANGELES | CA | 90084-9473 | | Store Rent/Lease | 2/10/2016 | $6.08 |
| ARDEN FAIR MALL | MACHERICH AGENT ARDEN FAIR | PO BOX 849473 | | | LOS ANGELES | CA | 90084-9473 | | Store Rent/Lease | 2/18/2016 | $20,090.91 |
| ARDEN FAIR MALL | 1689 ARDEN WAY | SUITE 1167 | | | SACRAMENTO | CA | 95815 | | Store Rent/Lease | 2/18/2016 | $1,010.00 |
| ARDEN FAIR MALL | MACHERICH AGENT ARDEN FAIR | PO BOX 849473 | | | LOS ANGELES | CA | 90084-9473 | | Store Rent/Lease | 3/24/2016 | $20,090.91 |
| ARDEN FAIR MALL | 1689 ARDEN WAY | SUITE 1167 | | | SACRAMENTO | CA | 95815 | | Store Rent/Lease | 3/24/2016 | $1,010.00 |
| ARDEN FAIR MALL | MACHERICH AGENT ARDEN FAIR | PO BOX 849473 | | | LOS ANGELES | CA | 90084-9473 | | Store Rent/Lease | 4/22/2016 | $20,090.91 |
| ARDEN FAIR MALL | 1689 ARDEN WAY | SUITE 1167 | | | SACRAMENTO | CA | 95815 | | Store Rent/Lease | 4/22/2016 | $1,010.00 |
| **ARDEN FAIR MALL Total** | | | | | | | | | | | **$63,308.81** |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/10/2016 | $949.21 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/10/2016 | $907.56 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/10/2016 | $1,318.31 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/10/2016 | $1,527.65 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/10/2016 | $834.66 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $1,067.31 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $1,108.61 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $1,162.25 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $940.65 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $1,230.34 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $1,421.88 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $454.56 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/17/2016 | $3,109.95 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/24/2016 | $932.58 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 2/24/2016 | $1,529.49 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/2/2016 | $1,279.23 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/10/2016 | $1,654.28 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/10/2016 | $1,081.89 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/10/2016 | $859.23 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/10/2016 | $1,288.28 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/10/2016 | $785.99 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/10/2016 | $1,542.01 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/10/2016 | $1,554.56 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/16/2016 | $1,029.60 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/16/2016 | $1,263.72 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/16/2016 | $1,322.99 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/16/2016 | $928.89 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/16/2016 | $1,406.41 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/16/2016 | $1,455.23 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/16/2016 | $680.24 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 3/23/2016 | $2,537.26 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/7/2016 | $1,762.98 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/7/2016 | $1,005.73 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/7/2016 | $1,813.28 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/7/2016 | $869.35 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/7/2016 | $1,138.71 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/7/2016 | $1,265.71 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $1,201.52 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $966.41 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $1,170.74 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $1,254.81 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $1,430.23 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $1,103.84 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $1,479.84 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $1,522.75 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $835.99 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/13/2016 | $2,253.03 |
| PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | | Utility | 4/20/2016 | $1,162.60 |
| **PG&E Total** | | | | | | | | | | | **$63,854.61** |
| CRYSTAL MALL LLC | 14200 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $21,314.55 |
| CRYSTAL MALL LLC | 14200 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $21,314.55 |
| CRYSTAL MALL LLC | 14200 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $21,314.55 |
| **CRYSTAL MALL LLC Total** | | | | | | | | | | | **$63,943.65** |
| WG PARK, LP | PO BOX 373747 | | | | CLEVELAND | OH | 44193-3747 | | Store Rent/Lease | 2/18/2016 | $16,266.29 |
| WG PARK, LP | PO BOX 373747 | | | | CLEVELAND | OH | 44193-3747 | | Store Rent/Lease | 3/24/2016 | $16,254.84 |
| WG PARK, LP | PO BOX 373747 | | | | CLEVELAND | OH | 44193-3747 | | Store Rent/Lease | 4/7/2016 | $79.78 |
| WG PARK, LP | PO BOX 373747 | | | | CLEVELAND | OH | 44193-3747 | | Store Rent/Lease | 4/22/2016 | $16,254.84 |
| WG PARK, LP | PO BOX 373747 | | | | CLEVELAND | OH | 44193-3747 | | Store Rent/Lease | 4/29/2016 | $15,131.33 |
| **WG PARK, LP Total** | | | | | | | | | | | **$63,987.08** |
| NORTHPARK PARTNERS LP | PO BOX 226864 | | | | DALLAS | TX | 75222-6864 | | Store Rent/Lease | 2/10/2016 | $826.04 |
| NORTHPARK PARTNERS LP | PO BOX 226864 | | | | DALLAS | TX | 75222-6864 | | Store Rent/Lease | 2/18/2016 | $31,293.60 |
| NORTHPARK PARTNERS LP | PO BOX 226864 | | | | DALLAS | TX | 75222-6864 | | Store Rent/Lease | 3/2/2016 | $585.33 |
| NORTHPARK PARTNERS LP | PO BOX 226864 | | | | DALLAS | TX | 75222-6864 | | Store Rent/Lease | 3/24/2016 | $31,293.60 |
| **NORTHPARK PARTNERS LP Total** | | | | | | | | | | | **$63,998.57** |
| OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | | Store Rent/Lease | 2/18/2016 | $22,236.84 |
| OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | | Store Rent/Lease | 3/24/2016 | $22,236.84 |
| OAKDALE MALL II LLC | PO BOX 416525 | | | | BOSTON | MA | 02241-6525 | | Store Rent/Lease | 4/22/2016 | $19,704.43 |
| **OAKDALE MALL II LLC Total** | | | | | | | | | | | **$64,178.11** |
| EMI SANTA ROSA LIMITED | PARTNERSHIP | PO BOX 28783 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 2/18/2016 | $21,393.53 |
| EMI SANTA ROSA LIMITED | PARTNERSHIP | PO BOX 28783 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/24/2016 | $21,393.53 |
| EMI SANTA ROSA LIMITED | PARTNERSHIP | PO BOX 28783 | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 4/22/2016 | $21,393.53 |
| **EMI SANTA ROSA LIMITED Total** | | | | | | | | | | | **$64,180.59** |
| MALL AT POTOMAC MILLS LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | Store Rent/Lease | 2/18/2016 | $23,178.66 |
| MALL AT POTOMAC MILLS LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | Store Rent/Lease | 3/24/2016 | $19,141.69 |
| MALL AT POTOMAC MILLS LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | Store Rent/Lease | 4/22/2016 | $22,108.20 |
| **MALL AT POTOMAC MILLS LLC Total** | | | | | | | | | | | **$64,428.55** |
| ARROWHEAD TOWNE CENTER | PO BOX 511256 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 2/18/2016 | $21,583.25 |
| ARROWHEAD TOWNE CENTER | PO BOX 511256 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 3/24/2016 | $21,583.25 |
| ARROWHEAD TOWNE CENTER | PO BOX 511256 | | | | LOS ANGELES | CA | 90051 | | Store Rent/Lease | 4/22/2016 | $21,297.55 |
| **ARROWHEAD TOWNE CENTER Total** | | | | | | | | | | | **$64,464.05** |
| CBL & ASSOCIATES LIMITED PARTN | DBA FAYETTE MALL SPE, LLC | PO BOX 531768 | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 2/18/2016 | $20,603.27 |
| CBL & ASSOCIATES LIMITED PARTN | DBA FAYETTE MALL SPE, LLC | PO BOX 531768 | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 3/24/2016 | $20,603.27 |
| CBL & ASSOCIATES LIMITED PARTN | DBA FAYETTE MALL SPE, LLC | PO BOX 531768 | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 4/19/2016 | $2,465.55 |
| CBL & ASSOCIATES LIMITED PARTN | DBA FAYETTE MALL SPE, LLC | PO BOX 531768 | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 4/22/2016 | $20,941.12 |
| **CBL & ASSOCIATES LIMITED PARTN Total** | | | | | | | | | | | **$64,613.21** |
| TOWN CENTER AT COBB LLC | PO BOX 281552 | | | | ATLANTA | GA | 30384-1522 | | Store Rent/Lease | 2/18/2016 | $23,569.56 |
| TOWN CENTER AT COBB LLC | PO BOX 281552 | | | | ATLANTA | GA | 30384-1522 | | Store Rent/Lease | 3/24/2016 | $17,565.08 |
| TOWN CENTER AT COBB LLC | PO BOX 281552 | | | | ATLANTA | GA | 30384-1522 | | Store Rent/Lease | 4/22/2016 | $23,569.56 |
| **TOWN CENTER AT COBB LLC Total** | | | | | | | | | | | **$64,704.20** |
| VISALIA MALL LP | SDS-12-3073 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3073 | | Store Rent/Lease | 2/18/2016 | $22,163.25 |
| VISALIA MALL LP | SDS-12-3073 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3073 | | Store Rent/Lease | 3/24/2016 | $21,275.37 |
| VISALIA MALL LP | SDS-12-3073 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3073 | | Store Rent/Lease | 4/22/2016 | $21,275.37 |
| **VISALIA MALL LP Total** | | | | | | | | | | | **$64,713.99** |
| LGA PARTNERS LP | 1425 FORBES AVENUE | SUITE 400 | | | PITTSBURGH | PA | 15219 | | General Expense | 2/17/2016 | $23,743.91 |
| LGA PARTNERS LP | 1425 FORBES AVENUE | SUITE 400 | | | PITTSBURGH | PA | 15219 | | General Expense | 2/24/2016 | $23,727.18 |
| LGA PARTNERS LP | 1425 FORBES AVENUE | SUITE 400 | | | PITTSBURGH | PA | 15219 | | General Expense | 3/16/2016 | $1,251.25 |
| LGA PARTNERS LP | 1425 FORBES AVENUE | SUITE 400 | | | PITTSBURGH | PA | 15219 | | General Expense | 3/23/2016 | $16,104.80 |
| **LGA PARTNERS LP Total** | | | | | | | | | | | **$64,827.14** |
| MARKETPLACE SHOPPING | CNTR-GGPLP SDS-12-1461 | PO BOX 86 (AERO 216) | | | MINNEAPOLIS | MN | 55486-1461 | | Store Rent/Lease | 2/18/2016 | $21,201.14 |
| MARKETPLACE SHOPPING | CNTR-GGPLP SDS-12-1461 | PO BOX 86 (AERO 216) | | | MINNEAPOLIS | MN | 55486-1461 | | Store Rent/Lease | 3/24/2016 | $21,201.14 |
| MARKETPLACE SHOPPING | CNTR-GGPLP SDS-12-1461 | PO BOX 86 (AERO 216) | | | MINNEAPOLIS | MN | 55486-1461 | | Store Rent/Lease | 4/12/2016 | $1,374.67 |
| MARKETPLACE SHOPPING | CNTR-GGPLP SDS-12-1461 | PO BOX 86 (AERO 216) | | | MINNEAPOLIS | MN | 55486-1461 | | Store Rent/Lease | 4/22/2016 | $21,201.14 |
| **MARKETPLACE SHOPPING Total** | | | | | | | | | | | **$64,978.09** |
| CHULA VISTA CENTER, LLC | CHULA VISTA CENTER | SDS 12-2851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2376 | | Store Rent/Lease | 2/18/2016 | $39,350.96 |
| CHULA VISTA CENTER, LLC | CHULA VISTA CENTER | SDS 12-2851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2376 | | Store Rent/Lease | 3/10/2016 | $244.51 |
| CHULA VISTA CENTER, LLC | CHULA VISTA CENTER | SDS 12-2851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2376 | | Store Rent/Lease | 3/24/2016 | $12,719.16 |
| CHULA VISTA CENTER, LLC | CHULA VISTA CENTER | SDS 12-2851 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2376 | | Store Rent/Lease | 4/22/2016 | $12,719.16 |
| **CHULA VISTA CENTER, LLC Total** | | | | | | | | | | | **$65,033.79** |
| CAUSEWAY, LLC | PO BOX 7001 | | | | METAIRIE | LA | 70010 | | Store Rent/Lease | 2/18/2016 | $21,504.75 |
| CAUSEWAY, LLC | PO BOX 7001 | | | | METAIRIE | LA | 70010 | | Store Rent/Lease | 2/24/2016 | $528.50 |
| CAUSEWAY, LLC | PO BOX 7001 | | | | METAIRIE | LA | 70010 | | Store Rent/Lease | 3/24/2016 | $21,504.75 |
| CAUSEWAY, LLC | PO BOX 7001 | | | | METAIRIE | LA | 70010 | | Store Rent/Lease | 4/22/2016 | $21,504.75 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAUSEWAY, LLC Total | | | | | | | | | | | $65,042.75 |
| BOULEVARD MALL SPE, LLC | 1270 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $21,687.24 |
| BOULEVARD MALL SPE, LLC | 1270 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $21,687.24 |
| BOULEVARD MALL SPE, LLC | 1270 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/13/2016 | $11.64 |
| BOULEVARD MALL SPE, LLC | 1270 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $21,690.15 |
| BOULEVARD MALL SPE, LLC Total | | | | | | | | | | | $65,076.27 |
| ACADIANA MALL CMBS LLC | LEASE ID: LAEROPO0 | PO BOX 74000 | | | CLEVELAND | OH | 44194-4000 | | Store Rent/Lease | 2/18/2016 | $21,504.00 |
| ACADIANA MALL CMBS LLC | LEASE ID: LAEROPO0 | PO BOX 74000 | | | CLEVELAND | OH | 44194-4000 | | Store Rent/Lease | 3/24/2016 | $21,792.04 |
| ACADIANA MALL CMBS LLC | LEASE ID: LAEROPO0 | PO BOX 74000 | | | CLEVELAND | OH | 44194-4000 | | Store Rent/Lease | 4/22/2016 | $21,792.04 |
| ACADIANA MALL CMBS LLC Total | | | | | | | | | | | $65,088.08 |
| TYLER MALL LP | SDS-12-3113 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3113 | | Store Rent/Lease | 2/18/2016 | $13,923.85 |
| TYLER MALL LP | SDS-12-3113 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3113 | | Store Rent/Lease | 3/24/2016 | $13,923.85 |
| TYLER MALL LP | SDS-12-3113 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3113 | | Store Rent/Lease | 4/14/2016 | $23,376.10 |
| TYLER MALL LP | SDS-12-3113 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3113 | | Store Rent/Lease | 4/22/2016 | $13,923.85 |
| TYLER MALL LP Total | | | | | | | | | | | $65,147.65 |
| ST CLAIR SQUARE SPE LLC | CBL #0823 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $21,730.06 |
| ST CLAIR SQUARE SPE LLC | CBL #0823 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $21,730.06 |
| ST CLAIR SQUARE SPE LLC | CBL #0823 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $21,730.06 |
| ST CLAIR SQUARE SPE LLC Total | | | | | | | | | | | $65,190.18 |
| BELDEN MALL LLC | LOCKBOX #5147 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 2/18/2016 | $21,779.48 |
| BELDEN MALL LLC | LOCKBOX #5147 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 3/24/2016 | $21,779.48 |
| BELDEN MALL LLC | LOCKBOX #5147 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 4/22/2016 | $21,779.48 |
| BELDEN MALL LLC Total | | | | | | | | | | | $65,338.44 |
| NEW GENERATION COMPUTING INC | PO BOX 105034 | | | | ATLANTA | GA | 30348 | | General Expense | 2/10/2016 | $15,678.06 |
| NEW GENERATION COMPUTING INC | PO BOX 105034 | | | | ATLANTA | GA | 30348 | | General Expense | 2/24/2016 | $3,150.00 |
| NEW GENERATION COMPUTING INC | PO BOX 105034 | | | | ATLANTA | GA | 30348 | | General Expense | 3/2/2016 | $566.98 |
| NEW GENERATION COMPUTING INC | PO BOX 105034 | | | | ATLANTA | GA | 30348 | | General Expense | 3/16/2016 | $24,099.05 |
| NEW GENERATION COMPUTING INC | PO BOX 105034 | | | | ATLANTA | GA | 30348 | | General Expense | 4/7/2016 | $87.50 |
| NEW GENERATION COMPUTING INC | PO BOX 105034 | | | | ATLANTA | GA | 30348 | | General Expense | 4/13/2016 | $21,780.30 |
| NEW GENERATION COMPUTING INC Total | | | | | | | | | | | $65,361.89 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 02/09/2016 | $4,404.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 02/25/2016 | $9,778.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 03/09/2016 | $10,777.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 03/28/2016 | $9,778.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 04/11/2016 | $8,822.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 04/20/2016 | $12,624.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 04/20/2016 | $6,324.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 04/20/2016 | $1,960.00 |
| IA DEPT OF REV  DES | Iowa Department of Revenue and Financ | P.O. Box 10412 | | | Des Moines | IA | 50306-412 | | Sales Tax | 04/20/2016 | $1,155.00 |
| IA DEPT OF REV  DES Total | | | | | | | | | | | $65,622.00 |
| CORPUS CHRISTI RETAIL | VENTURE, LP | PO BOX 843945 | | | DALLAS | TX | 75284-3945 | | Store Rent/Lease | 2/18/2016 | $21,889.83 |
| CORPUS CHRISTI RETAIL | VENTURE, LP | PO BOX 843945 | | | DALLAS | TX | 75284-3945 | | Store Rent/Lease | 3/24/2016 | $21,889.83 |
| CORPUS CHRISTI RETAIL | VENTURE, LP | PO BOX 843945 | | | DALLAS | TX | 75284-3945 | | Store Rent/Lease | 4/22/2016 | $21,889.83 |
| CORPUS CHRISTI RETAIL Total | | | | | | | | | | | $65,669.49 |
| JG WINSTON-SALEM, LLC | PO BOX 531783 | | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 2/18/2016 | $21,513.33 |
| JG WINSTON-SALEM, LLC | PO BOX 531783 | | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 3/16/2016 | $1,235.83 |
| JG WINSTON-SALEM, LLC | PO BOX 531783 | | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 3/24/2016 | $21,513.33 |
| JG WINSTON-SALEM, LLC | PO BOX 531783 | | | | ATLANTA | GA | 30353-1783 | | Store Rent/Lease | 4/22/2016 | $21,513.33 |
| JG WINSTON-SALEM, LLC Total | | | | | | | | | | | $65,775.82 |
| OGLETHORPE MALL | SDS-12-1640 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1640 | | Store Rent/Lease | 2/18/2016 | $19,821.27 |
| OGLETHORPE MALL | SDS-12-1640 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1640 | | Store Rent/Lease | 3/24/2016 | $19,821.27 |
| OGLETHORPE MALL | SDS-12-1640 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1640 | | Store Rent/Lease | 3/31/2016 | $1,195.44 |
| OGLETHORPE MALL | SDS-12-1640 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1640 | | Store Rent/Lease | 4/12/2016 | $5,234.80 |
| OGLETHORPE MALL | SDS-12-1640 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1640 | | Store Rent/Lease | 4/22/2016 | $19,821.27 |
| OGLETHORPE MALL Total | | | | | | | | | | | $65,894.05 |
| POUGHKEEPSIE GALLERIA LLC 075 | C/O MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000, DEPT 380 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $21,610.08 |
| POUGHKEEPSIE GALLERIA LLC 075 | C/O MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000, DEPT 380 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/10/2016 | $1,372.27 |
| POUGHKEEPSIE GALLERIA LLC 075 | C/O MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000, DEPT 380 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $21,610.08 |
| POUGHKEEPSIE GALLERIA LLC 075 | C/O MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000, DEPT 380 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $21,610.08 |
| POUGHKEEPSIE GALLERIA LLC 075 Total | | | | | | | | | | | $66,111.03 |
| CITRIS PARK MALL OWNER LLC | FILE 532627 | PO BOX 532627 | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 2/18/2016 | $23,688.09 |
| CITRIS PARK MALL OWNER LLC | FILE 532627 | PO BOX 532627 | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 3/24/2016 | $23,688.09 |
| CITRIS PARK MALL OWNER LLC | FILE 532627 | PO BOX 532627 | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 4/22/2016 | $18,773.17 |
| CITRIS PARK MALL OWNER LLC Total | | | | | | | | | | | $66,149.35 |
| WESTMINSTER MALL LLC | PO BOX 809038 | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $22,094.33 |
| WESTMINSTER MALL LLC | PO BOX 809038 | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $22,094.33 |
| WESTMINSTER MALL LLC | PO BOX 809038 | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $22,094.33 |
| WESTMINSTER MALL LLC Total | | | | | | | | | | | $66,282.99 |
| CORONADO CENTER LLC | SDS 12-2354 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2354 | | Store Rent/Lease | 2/18/2016 | $22,011.94 |
| CORONADO CENTER LLC | SDS 12-2354 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2354 | | Store Rent/Lease | 3/24/2016 | $22,011.94 |
| CORONADO CENTER LLC | SDS 12-2354 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2354 | | Store Rent/Lease | 4/12/2016 | $338.48 |
| CORONADO CENTER LLC | SDS 12-2354 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2354 | | Store Rent/Lease | 4/22/2016 | $22,011.94 |
| CORONADO CENTER LLC Total | | | | | | | | | | | $66,374.30 |
| SOUTHPARK MALL LLC | PO BOX 785492 | | | | PHILADELPHIA | PA | 19178-5492 | | Store Rent/Lease | 2/18/2016 | $22,137.40 |
| SOUTHPARK MALL LLC | PO BOX 785492 | | | | PHILADELPHIA | PA | 19178-5492 | | Store Rent/Lease | 3/24/2016 | $22,137.40 |
| SOUTHPARK MALL LLC | PO BOX 785492 | | | | PHILADELPHIA | PA | 19178-5492 | | Store Rent/Lease | 4/22/2016 | $22,137.40 |
| SOUTHPARK MALL LLC Total | | | | | | | | | | | $66,412.20 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUMBULL SHOPPING CENTER | #2LLC | FILE #56817 | | | LOS ANGELES | CA | 90074-6817 | | Store Rent/Lease | 2/18/2016 | $22,173.63 |
| TRUMBULL SHOPPING CENTER | #2LLC | FILE #56817 | | | LOS ANGELES | CA | 90074-6817 | | Store Rent/Lease | 3/24/2016 | $22,173.63 |
| TRUMBULL SHOPPING CENTER | #2LLC | FILE #56817 | | | LOS ANGELES | CA | 90074-6817 | | Store Rent/Lease | 4/22/2016 | $22,173.63 |
| **TRUMBULL SHOPPING CENTER Total** | | | | | | | | | | | **$66,520.89** |
| 8099 SIMON CAPITAL L.P. | P.O. BOX 27009 | | | | NEW YORK | NY | 10087-7009 | | Store Rent/Lease | 2/18/2016 | $22,217.75 |
| 8099 SIMON CAPITAL L.P. | P.O. BOX 27009 | | | | NEW YORK | NY | 10087-7009 | | Store Rent/Lease | 3/24/2016 | $22,217.75 |
| 8099 SIMON CAPITAL L.P. | P.O. BOX 27009 | | | | NEW YORK | NY | 10087-7009 | | Store Rent/Lease | 4/22/2016 | $22,217.75 |
| **8099 SIMON CAPITAL L.P. Total** | | | | | | | | | | | **$66,653.25** |
| LF SOURCING (MWK) - SLG | 1359 BROADWAY | 18TH FLOOR | SING LUN | | NEW YORK | NY | 10018 | | Merchandise | 2/9/2016 | $6,027.00 |
| LF SOURCING (MWK) - SLG | 1359 BROADWAY | 18TH FLOOR | SING LUN | | NEW YORK | NY | 10018 | | Merchandise | 2/16/2016 | $17,591.24 |
| LF SOURCING (MWK) - SLG | 1359 BROADWAY | 18TH FLOOR | SING LUN | | NEW YORK | NY | 10018 | | Merchandise | 2/18/2016 | $1,849.74 |
| LF SOURCING (MWK) - SLG | 1359 BROADWAY | 18TH FLOOR | SING LUN | | NEW YORK | NY | 10018 | | Merchandise | 3/1/2016 | $24,218.63 |
| LF SOURCING (MWK) - SLG | 1359 BROADWAY | 18TH FLOOR | SING LUN | | NEW YORK | NY | 10018 | | Merchandise | 3/14/2016 | $12,133.66 |
| LF SOURCING (MWK) - SLG | 1359 BROADWAY | 18TH FLOOR | SING LUN | | NEW YORK | NY | 10018 | | Merchandise | 3/16/2016 | $2,362.88 |
| LF SOURCING (MWK) - SLG | 1359 BROADWAY | 18TH FLOOR | SING LUN | | NEW YORK | NY | 10018 | | Merchandise | 4/14/2016 | $2,866.27 |
| **LF SOURCING (MWK) - SLG Total** | | | | | | | | | | | **$67,049.42** |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 2/10/2016 | $6,591.17 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 2/17/2016 | $13,497.86 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 2/24/2016 | $8,138.67 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 3/2/2016 | $9,252.48 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 3/9/2016 | $3,011.48 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 3/16/2016 | $3,118.96 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 3/23/2016 | $2,879.92 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 3/30/2016 | $4,092.80 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 4/4/2016 | $3,407.00 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 4/6/2016 | $3,090.62 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 4/13/2016 | $3,964.99 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 4/20/2016 | $3,447.59 |
| Liberty Mutual | 175 Berkeley Street | | | | Boston | MA | 03821 | | Benefits | 4/27/2016 | $2,570.09 |
| **Liberty Mutual Total** | | | | | | | | | | | **$67,063.63** |
| TITANIUM MARKETING | 425 FIFTH AVENUE | SUITE 601 | | | NEW YORK | NY | 10016 | | Merchandise | 2/10/2016 | $17,310.90 |
| TITANIUM MARKETING | 425 FIFTH AVENUE | SUITE 601 | | | NEW YORK | NY | 10016 | | Merchandise | 3/10/2016 | $6,505.00 |
| TITANIUM MARKETING | 425 FIFTH AVENUE | SUITE 601 | | | NEW YORK | NY | 10016 | | Merchandise | 4/13/2016 | $22,519.30 |
| TITANIUM MARKETING | 425 FIFTH AVENUE | SUITE 601 | | | NEW YORK | NY | 10016 | | Merchandise | 4/20/2016 | $20,906.20 |
| **TITANIUM MARKETING Total** | | | | | | | | | | | **$67,241.40** |
| MALL AT GREAT LAKES LLC | 6111 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $22,418.62 |
| MALL AT GREAT LAKES LLC | 6111 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $22,418.62 |
| MALL AT GREAT LAKES LLC | 6111 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $22,418.62 |
| **MALL AT GREAT LAKES LLC Total** | | | | | | | | | | | **$67,255.86** |
| MAYFLOWER EMERALD | SQUARE LLC | 14190 COLLECTION CNTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $22,440.96 |
| MAYFLOWER EMERALD | SQUARE LLC | 14190 COLLECTION CNTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $22,440.96 |
| MAYFLOWER EMERALD | SQUARE LLC | 14190 COLLECTION CNTR DR | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $22,440.96 |
| **MAYFLOWER EMERALD Total** | | | | | | | | | | | **$67,322.88** |
| VALLEY VIEW MALL | PO BOX 74430 | LAEROPO0 | | | CLEVELAND | OH | 44194-4430 | | Store Rent/Lease | 2/18/2016 | $22,489.98 |
| VALLEY VIEW MALL | PO BOX 74430 | LAEROPO0 | | | CLEVELAND | OH | 44194-4430 | | Store Rent/Lease | 3/24/2016 | $22,489.98 |
| VALLEY VIEW MALL | PO BOX 74430 | LAEROPO0 | | | CLEVELAND | OH | 44194-4430 | | Store Rent/Lease | 4/22/2016 | $22,489.98 |
| **VALLEY VIEW MALL Total** | | | | | | | | | | | **$67,469.94** |
| GLIMCHER WESTSHORE LLC | L-2576 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 2/10/2016 | $429.13 |
| GLIMCHER WESTSHORE LLC | L-2576 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 2/18/2016 | $22,356.23 |
| GLIMCHER WESTSHORE LLC | L-2576 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 3/24/2016 | $22,356.23 |
| GLIMCHER WESTSHORE LLC | L-2576 | | | | COLUMBUS | OH | 43260 | | Store Rent/Lease | 4/22/2016 | $22,356.23 |
| **GLIMCHER WESTSHORE LLC Total** | | | | | | | | | | | **$67,497.82** |
| 7606-WOLFCHASE GALLERIA | LP/98938 COLLECTIONS | CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $22,542.23 |
| 7606-WOLFCHASE GALLERIA | LP/98938 COLLECTIONS | CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $22,542.23 |
| 7606-WOLFCHASE GALLERIA | LP/98938 COLLECTIONS | CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $22,542.23 |
| **7606-WOLFCHASE GALLERIA Total** | | | | | | | | | | | **$67,626.69** |
| MERIDEN SQUARE | FILE #54731 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 2/18/2016 | $21,917.00 |
| MERIDEN SQUARE | FILE #54731 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 3/24/2016 | $21,917.00 |
| MERIDEN SQUARE | FILE #54731 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/18/2016 | $2,026.71 |
| MERIDEN SQUARE | FILE #54731 | | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/22/2016 | $21,917.00 |
| **MERIDEN SQUARE Total** | | | | | | | | | | | **$67,777.71** |
| WESTLAND MALL LLC | PO BOX 865019 | | | | ORLANDO | FL | 32886-5019 | | Store Rent/Lease | 2/10/2016 | $614.62 |
| WESTLAND MALL LLC | PO BOX 865019 | | | | ORLANDO | FL | 32886-5019 | | Store Rent/Lease | 2/18/2016 | $19,313.34 |
| WESTLAND MALL LLC | PO BOX 865019 | | | | ORLANDO | FL | 32886-5019 | | Store Rent/Lease | 3/2/2016 | $9,247.97 |
| WESTLAND MALL LLC | PO BOX 865019 | | | | ORLANDO | FL | 32886-5019 | | Store Rent/Lease | 3/24/2016 | $19,313.34 |
| WESTLAND MALL LLC | PO BOX 865019 | | | | ORLANDO | FL | 32886-5019 | | Store Rent/Lease | 4/22/2016 | $19,313.34 |
| **WESTLAND MALL LLC Total** | | | | | | | | | | | **$67,802.61** |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/4/2016 | $1,775.00 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/9/2016 | $5,295.00 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/23/2016 | $4,226.00 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/25/2016 | $1,869.00 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/3/2016 | $792.00 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/17/2016 | $5,603.00 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/22/2016 | $10,977.50 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/29/2016 | $6,314.50 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/31/2016 | $15,432.50 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/12/2016 | $9,893.50 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/14/2016 | $3,688.50 |
| VIBRANT | 1100 S. SAN PEDRO ST. | UNIT #J-02 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/19/2016 | $1,951.50 |
| **VIBRANT Total** | | | | | | | | | | | **$67,818.00** |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 2/10/2016 | $13,953.53 |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 2/17/2016 | $8,803.06 |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 2/24/2016 | $144.87 |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 3/2/2016 | $11,236.10 |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 3/23/2016 | $7,506.05 |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 3/31/2016 | $7,301.72 |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 4/13/2016 | $15,819.81 |
| AMERICAN HANGER | 687 LEHIGH AVENUE | | | | UNION | NJ | 07083-7625 | | General Expense | 4/20/2016 | $3,528.46 |
| **AMERICAN HANGER Total** | | | | | | | | | | | **$68,293.60** |
| SOUTHRIDGE LP | PO BOX 404831 | | | | ATLANTA | GA | 30384-4831 | | Store Rent/Lease | 2/18/2016 | $22,777.90 |
| SOUTHRIDGE LP | PO BOX 404831 | | | | ATLANTA | GA | 30384-4831 | | Store Rent/Lease | 3/24/2016 | $22,777.90 |
| SOUTHRIDGE LP | PO BOX 404831 | | | | ATLANTA | GA | 30384-4831 | | Store Rent/Lease | 4/22/2016 | $22,777.90 |
| **SOUTHRIDGE LP Total** | | | | | | | | | | | **$68,333.70** |
| STONERIDGE PROPERTIES LLC | PO BOX 404559 | | | | ATLANTA | GA | 30384-4559 | | Store Rent/Lease | 2/18/2016 | $22,037.53 |
| STONERIDGE PROPERTIES LLC | PO BOX 404559 | | | | ATLANTA | GA | 30384-4559 | | Store Rent/Lease | 3/24/2016 | $22,037.53 |
| STONERIDGE PROPERTIES LLC | PO BOX 404559 | | | | ATLANTA | GA | 30384-4559 | | Store Rent/Lease | 4/22/2016 | $22,037.53 |
| STONERIDGE PROPERTIES LLC | PO BOX 404559 | | | | ATLANTA | GA | 30384-4559 | | Store Rent/Lease | 4/29/2016 | $2,262.48 |
| **STONERIDGE PROPERTIES LLC Total** | | | | | | | | | | | **$68,375.07** |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/10/2016 | $3,934.50 |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $264.00 |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/24/2016 | $4,819.50 |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $5,341.50 |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $1,860.00 |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $10,933.50 |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/13/2016 | $14,252.00 |
| 36POINTS | 1100 S SAN PEDRO STREET | #C6 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/20/2016 | $26,984.50 |
| **36POINTS Total** | | | | | | | | | | | **$68,389.50** |
| QUAKER BRIDGE MALL | PO BOX 829443 | (AEROPOSTALE #129) | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 2/18/2016 | $33,736.66 |
| QUAKER BRIDGE MALL | PO BOX 829443 | (AEROPOSTALE #129) | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 3/16/2016 | $313.24 |
| QUAKER BRIDGE MALL | PO BOX 829443 | (AEROPOSTALE #129) | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 3/24/2016 | $33,736.66 |
| QUAKER BRIDGE MALL | PO BOX 829443 | (AEROPOSTALE #129) | | | PHILADELPHIA | PA | 19182 | | Store Rent/Lease | 4/22/2016 | $675.00 |
| **QUAKER BRIDGE MALL Total** | | | | | | | | | | | **$68,461.56** |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 2/24/2016 | $9,604.27 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 3/10/2016 | $3,493.00 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 3/16/2016 | $1,803.00 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 3/23/2016 | $814.00 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 4/7/2016 | $4,931.89 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 4/13/2016 | $659.75 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 4/20/2016 | $842.00 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 4/22/2016 | $27,017.00 |
| AIRE RIDE TRANSFER, INC. | 595 SHREWSBURY AVENUE | SUITE 204 | | | SHREWSBURY | NJ | 07702 | | General Expense | 4/22/2016 | $19,420.00 |
| **AIRE RIDE TRANSFER, INC. Total** | | | | | | | | | | | **$68,584.91** |
| MERRIMACK PREMIUM OUTLETS LLC | 7274 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | | Store Rent/Lease | 2/18/2016 | $23,530.65 |
| MERRIMACK PREMIUM OUTLETS LLC | 7274 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | | Store Rent/Lease | 3/24/2016 | $22,814.80 |
| MERRIMACK PREMIUM OUTLETS LLC | 7274 SOLUTION CENTER | | | | CHICAGO | IL | 60677-7002 | | Store Rent/Lease | 4/22/2016 | $22,814.80 |
| **MERRIMACK PREMIUM OUTLETS LLC Total** | | | | | | | | | | | **$69,160.25** |
| PARAMUS PARK SHOPPING | CENTER LP | PO BOX 776184 | | | CHICAGO | IL | 60677-6184 | | Store Rent/Lease | 2/18/2016 | $23,112.87 |
| PARAMUS PARK SHOPPING | CENTER LP | PO BOX 776184 | | | CHICAGO | IL | 60677-6184 | | Store Rent/Lease | 3/24/2016 | $23,034.83 |
| PARAMUS PARK SHOPPING | CENTER LP | PO BOX 776184 | | | CHICAGO | IL | 60677-6184 | | Store Rent/Lease | 4/22/2016 | $23,034.83 |
| **PARAMUS PARK SHOPPING Total** | | | | | | | | | | | **$69,182.53** |
| URBAN EDGE CAGUAS LP | PO BOX 645263 | | | | PITTSBURG | PA | 15264 | | Store Rent/Lease | 2/18/2016 | $19,135.07 |
| URBAN EDGE CAGUAS LP | PO BOX 645263 | | | | PITTSBURG | PA | 15264 | | Store Rent/Lease | 2/24/2016 | $11,982.56 |
| URBAN EDGE CAGUAS LP | PO BOX 645263 | | | | PITTSBURG | PA | 15264 | | Store Rent/Lease | 3/24/2016 | $19,135.07 |
| URBAN EDGE CAGUAS LP | PO BOX 645263 | | | | PITTSBURG | PA | 15264 | | Store Rent/Lease | 4/22/2016 | $19,135.07 |
| **URBAN EDGE CAGUAS LP Total** | | | | | | | | | | | **$69,387.77** |
| Augusta Mall, LLC | SDS-12-2765 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2765 | | Store Rent/Lease | 2/18/2016 | $22,823.96 |
| Augusta Mall, LLC | SDS-12-2765 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2765 | | Store Rent/Lease | 3/24/2016 | $22,823.96 |
| Augusta Mall, LLC | SDS-12-2765 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2765 | | Store Rent/Lease | 4/12/2016 | $1,002.07 |
| Augusta Mall, LLC | SDS-12-2765 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2765 | | Store Rent/Lease | 4/22/2016 | $22,823.96 |
| **Augusta Mall, LLC Total** | | | | | | | | | | | **$69,473.95** |
| OAK PARK MALL LLC | PO BOX 531791 | | | | ATLANTA | GA | 30353-1791 | | Store Rent/Lease | 2/18/2016 | $23,388.80 |
| OAK PARK MALL LLC | PO BOX 531791 | | | | ATLANTA | GA | 30353-1791 | | Store Rent/Lease | 3/24/2016 | $23,388.80 |
| OAK PARK MALL LLC | PO BOX 531791 | | | | ATLANTA | GA | 30353-1791 | | Store Rent/Lease | 4/22/2016 | $22,785.80 |
| **OAK PARK MALL LLC Total** | | | | | | | | | | | **$69,563.40** |
| LIVINGSTON MALL VENTURE | | $774,828.00 P.O. BOX 35462 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/18/2016 | $23,081.09 |
| LIVINGSTON MALL VENTURE | | $774,828.00 P.O. BOX 35462 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 3/24/2016 | $23,081.09 |
| LIVINGSTON MALL VENTURE | | $774,828.00 P.O. BOX 35462 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 4/22/2016 | $23,081.09 |
| LIVINGSTON MALL VENTURE | | $774,828.00 P.O. BOX 35462 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 4/29/2016 | $553.06 |
| **LIVINGSTON MALL VENTURE Total** | | | | | | | | | | | **$69,796.33** |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 2/10/2016 | $9,924.54 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 2/17/2016 | $425.00 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 2/24/2016 | $322.35 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 3/2/2016 | $2,279.55 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 3/10/2016 | $16,275.49 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 3/16/2016 | $160.62 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 3/23/2016 | $9,875.62 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 3/31/2016 | $468.19 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 4/13/2016 | $24,003.17 |
| PC CONNECTION SALES CORP. | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | | General Expense | 4/20/2016 | $6,083.31 |
| PC CONNECTION SALES CORP. Total | | | | | | | | | | | $69,817.84 |
| E Hawaii    DES | P.O. Box 1425 | | | | Honolulu | HI | 96806-1425 | | Sales Tax | 02/22/2016 | $18,659.60 |
| E Hawaii    DES | P.O. Box 1425 | | | | Honolulu | HI | 96806-1425 | | Sales Tax | 03/16/2016 | $39.92 |
| E Hawaii    DES | P.O. Box 1425 | | | | Honolulu | HI | 96806-1425 | | Sales Tax | 03/18/2016 | $21,146.35 |
| E Hawaii    DES | P.O. Box 1425 | | | | Honolulu | HI | 96806-1425 | | Sales Tax | 04/21/2016 | $72.81 |
| E Hawaii    DES | P.O. Box 1425 | | | | Honolulu | HI | 96806-1425 | | Sales Tax | 04/22/2016 | $29,901.12 |
| E Hawaii    DES Total | | | | | | | | | | | $69,819.80 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 2/10/2016 | $2,040.58 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 2/17/2016 | $139.15 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 2/24/2016 | $33,991.85 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 3/2/2016 | $480.28 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 3/10/2016 | $2,092.88 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 3/16/2016 | $657.98 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 3/23/2016 | $138.32 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 3/31/2016 | $29,169.43 |
| OFFICE MAX INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | | General Expense | 4/7/2016 | $1,228.32 |
| OFFICE MAX INC Total | | | | | | | | | | | $69,938.79 |
| JERSEY SHORE PREMIUM OUTLETS | LLC | PO BOX 776307 | | | CHICAGO | IL | 60677-6307 | | Store Rent/Lease | 2/18/2016 | $27,586.67 |
| JERSEY SHORE PREMIUM OUTLETS | LLC | PO BOX 776307 | | | CHICAGO | IL | 60677-6307 | | Store Rent/Lease | 3/24/2016 | $21,221.93 |
| JERSEY SHORE PREMIUM OUTLETS | LLC | PO BOX 776307 | | | CHICAGO | IL | 60677-6307 | | Store Rent/Lease | 4/22/2016 | $21,221.93 |
| JERSEY SHORE PREMIUM OUTLETS Total | | | | | | | | | | | $70,030.53 |
| NORTHWOODS SHOPPING CENTER LLC | 867950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 2/18/2016 | $23,428.01 |
| NORTHWOODS SHOPPING CENTER LLC | 867950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 3/24/2016 | $23,428.01 |
| NORTHWOODS SHOPPING CENTER LLC | 867950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/22/2016 | $23,428.01 |
| NORTHWOODS SHOPPING CENTER LLC Total | | | | | | | | | | | $70,284.03 |
| FRESNO FASHION FAIR | MACERICH FRESNO LP | PO BOX 849418 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $23,118.74 |
| FRESNO FASHION FAIR | MACERICH FRESNO LP | PO BOX 849418 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $23,662.84 |
| FRESNO FASHION FAIR | MACERICH FRESNO LP | PO BOX 849418 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/22/2016 | $23,662.84 |
| FRESNO FASHION FAIR Total | | | | | | | | | | | $70,444.42 |
| SHORR PACKAGING CORP | PO BOX 6800 | | | | AURORA | IL | 60598-0800 | | General Expense | 2/10/2016 | $4,877.79 |
| SHORR PACKAGING CORP | PO BOX 6800 | | | | AURORA | IL | 60598-0800 | | General Expense | 2/17/2016 | $1,640.00 |
| SHORR PACKAGING CORP | PO BOX 6800 | | | | AURORA | IL | 60598-0800 | | General Expense | 2/24/2016 | $8,107.77 |
| SHORR PACKAGING CORP | PO BOX 6800 | | | | AURORA | IL | 60598-0800 | | General Expense | 3/31/2016 | $55,866.77 |
| SHORR PACKAGING CORP Total | | | | | | | | | | | $70,492.33 |
| 2307 SIMON PROP. GROUP LP | 867731 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 2/18/2016 | $23,512.71 |
| 2307 SIMON PROP. GROUP LP | 867731 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 3/24/2016 | $23,512.71 |
| 2307 SIMON PROP. GROUP LP | 867731 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/22/2016 | $23,512.71 |
| 2307 SIMON PROP. GROUP LP Total | | | | | | | | | | | $70,538.13 |
| US NATIONAL BANK ASSOCIATION | PO BOX 860251 | ATTN: GGP/HOMART II LLC (TXPR) | ALAMONTE MALL LLC (ACCT HLDR) | ACCT# 104790 | MINNEAPOLIS | MN | 55486-0251 | | Store Rent/Lease | 2/18/2016 | $23,479.58 |
| US NATIONAL BANK ASSOCIATION | PO BOX 860251 | ATTN: GGP/HOMART II LLC (TXPR) | ALAMONTE MALL LLC (ACCT HLDR) | ACCT# 104790 | MINNEAPOLIS | MN | 55486-0251 | | Store Rent/Lease | 3/24/2016 | $23,479.58 |
| US NATIONAL BANK ASSOCIATION | PO BOX 860251 | ATTN: GGP/HOMART II LLC (TXPR) | ALAMONTE MALL LLC (ACCT HLDR) | ACCT# 104790 | MINNEAPOLIS | MN | 55486-0251 | | Store Rent/Lease | 3/31/2016 | $213.79 |
| US NATIONAL BANK ASSOCIATION | PO BOX 860251 | ATTN: GGP/HOMART II LLC (TXPR) | ALAMONTE MALL LLC (ACCT HLDR) | ACCT# 104790 | MINNEAPOLIS | MN | 55486-0251 | | Store Rent/Lease | 4/22/2016 | $23,479.58 |
| US NATIONAL BANK ASSOCIATION Total | | | | | | | | | | | $70,652.53 |
| GGP STATEN ISLAND MALL LLC | SDS-12-2730 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2730 | | Store Rent/Lease | 2/18/2016 | $13,832.86 |
| GGP STATEN ISLAND MALL LLC | SDS-12-2730 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2730 | | Store Rent/Lease | 3/24/2016 | $24,644.40 |
| GGP STATEN ISLAND MALL LLC | SDS-12-2730 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2730 | | Store Rent/Lease | 4/12/2016 | $7,584.63 |
| GGP STATEN ISLAND MALL LLC | SDS-12-2730 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2730 | | Store Rent/Lease | 4/22/2016 | $24,644.40 |
| GGP STATEN ISLAND MALL LLC Total | | | | | | | | | | | $70,706.29 |
| HAMILTON PLACE MALL | GENERAL PARTNERSHIP | PO BOX 74123 | | | CLEVELAND | OH | 44194-4123 | | Store Rent/Lease | 2/18/2016 | $23,413.36 |
| HAMILTON PLACE MALL | GENERAL PARTNERSHIP | PO BOX 74123 | | | CLEVELAND | OH | 44194-4123 | | Store Rent/Lease | 3/24/2016 | $23,657.10 |
| HAMILTON PLACE MALL | GENERAL PARTNERSHIP | PO BOX 74123 | | | CLEVELAND | OH | 44194-4123 | | Store Rent/Lease | 4/22/2016 | $23,657.10 |
| HAMILTON PLACE MALL Total | | | | | | | | | | | $70,727.56 |
| ATLANTA OUTLET SHOPPES LLC | PO BOX 809324 | | | | CHICAGO | IL | 60680-9324 | | Store Rent/Lease | 2/18/2016 | $23,578.92 |
| ATLANTA OUTLET SHOPPES LLC | PO BOX 809324 | | | | CHICAGO | IL | 60680-9324 | | Store Rent/Lease | 3/24/2016 | $23,578.92 |
| ATLANTA OUTLET SHOPPES LLC | PO BOX 809324 | | | | CHICAGO | IL | 60680-9324 | | Store Rent/Lease | 4/22/2016 | $23,578.92 |
| ATLANTA OUTLET SHOPPES LLC Total | | | | | | | | | | | $70,736.76 |
| SDI INDUSTRIES, INC. | 13000 PIERCE STREET | | | | PACOIMA | CA | 91331 | | General Expense | 2/24/2016 | $70,748.59 |
| SDI INDUSTRIES, INC. Total | | | | | | | | | | | $70,748.59 |
| RICH-TAUBMAN ASSOC.(145) | DEPT. 56801 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 2/18/2016 | $29,527.75 |
| RICH-TAUBMAN ASSOC.(145) | DEPT. 56801 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 3/24/2016 | $11,920.12 |
| RICH-TAUBMAN ASSOC.(145) | DEPT. 56801 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 4/22/2016 | $29,527.75 |
| RICH-TAUBMAN ASSOC.(145) Total | | | | | | | | | | | $70,975.62 |
| #4670 ORLAND SQ. LP | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $23,695.79 |
| #4670 ORLAND SQ. LP | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $23,695.79 |
| #4670 ORLAND SQ. LP | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $23,695.79 |
| #4670 ORLAND SQ. LP Total | | | | | | | | | | | $71,087.37 |
| 9862 CORAL-CS LTD ASSOC | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 2/18/2016 | $24,383.07 |
| 9862 CORAL-CS LTD ASSOC | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 3/24/2016 | $23,520.28 |
| 9862 CORAL-CS LTD ASSOC | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 4/22/2016 | $23,520.28 |
| 9862 CORAL-CS LTD ASSOC Total | | | | | | | | | | | $71,423.63 |
| STONEWOOD MALL | MACERICH STONEWOOD LLC | PO BOX 849470 | | | LOS ANGELES | CA | 90084-9470 | | Store Rent/Lease | 2/18/2016 | $23,935.72 |
| STONEWOOD MALL | MACERICH STONEWOOD LLC | PO BOX 849470 | | | LOS ANGELES | CA | 90084-9470 | | Store Rent/Lease | 3/24/2016 | $23,935.72 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STONEWOOD MALL | MACERICH STONEWOOD LLC | PO BOX 849470 | | | LOS ANGELES | CA | 90084-9470 | | Store Rent/Lease | 4/22/2016 | $23,935.72 |
| **STONEWOOD MALL Total** | | | | | | | | | | | **$71,807.16** |
| ROUSE FASHION PLACE | GGP LIMITED PARTNERSHIP | SDS-12-2780 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2780 | | Store Rent/Lease | 2/18/2016 | $24,527.11 |
| ROUSE FASHION PLACE | GGP LIMITED PARTNERSHIP | SDS-12-2780 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2780 | | Store Rent/Lease | 3/24/2016 | $23,684.73 |
| ROUSE FASHION PLACE | GGP LIMITED PARTNERSHIP | SDS-12-2780 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2780 | | Store Rent/Lease | 4/22/2016 | $23,684.73 |
| **ROUSE FASHION PLACE Total** | | | | | | | | | | | **$71,896.57** |
| DULLES TOWN CENTER MALL | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | | ROCKVILLE | MD | 20852-4208 | | Store Rent/Lease | 2/18/2016 | $22,413.19 |
| DULLES TOWN CENTER MALL | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | | ROCKVILLE | MD | 20852-4208 | | Store Rent/Lease | 3/16/2016 | $4,652.59 |
| DULLES TOWN CENTER MALL | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | | ROCKVILLE | MD | 20852-4208 | | Store Rent/Lease | 3/24/2016 | $22,423.19 |
| DULLES TOWN CENTER MALL | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD | 8TH FLOOR | | ROCKVILLE | MD | 20852-4208 | | Store Rent/Lease | 4/22/2016 | $22,423.19 |
| **DULLES TOWN CENTER MALL Total** | | | | | | | | | | | **$71,912.16** |
| SANGERTOWN SQ. L.L.C. | MANUFACTURERS & TRADERS TRUST | COMPANY | PO Box 8000 | Dept 332 | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $22,597.18 |
| SANGERTOWN SQ. L.L.C. | MANUFACTURERS & TRADERS TRUST | COMPANY | PO Box 8000 | Dept 332 | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $22,597.18 |
| SANGERTOWN SQ. L.L.C. | MANUFACTURERS & TRADERS TRUST | COMPANY | PO Box 8000 | Dept 332 | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/31/2016 | $1,924.90 |
| SANGERTOWN SQ. L.L.C. | MANUFACTURERS & TRADERS TRUST | COMPANY | PO Box 8000 | Dept 332 | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $2,415.34 |
| SANGERTOWN SQ. L.L.C. | MANUFACTURERS & TRADERS TRUST | COMPANY | PO Box 8000 | Dept 332 | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $22,423.19 |
| **SANGERTOWN SQ. L.L.C. Total** | | | | | | | | | | | **$72,131.78** |
| CLACKAMAS MALL LLC | CLACKAMAS TOWN CENTER | PO BOX 860117 | | | MINNEAPOLIS | MN | 22153-0117 | | Store Rent/Lease | 2/18/2016 | $14,664.69 |
| CLACKAMAS MALL LLC | CLACKAMAS TOWN CENTER | PO BOX 860117 | | | MINNEAPOLIS | MN | 22153-0117 | | Store Rent/Lease | 3/24/2016 | $14,664.69 |
| CLACKAMAS MALL LLC | CLACKAMAS TOWN CENTER | PO BOX 860117 | | | MINNEAPOLIS | MN | 22153-0117 | | Store Rent/Lease | 4/14/2016 | $28,326.99 |
| CLACKAMAS MALL LLC | CLACKAMAS TOWN CENTER | PO BOX 860117 | | | MINNEAPOLIS | MN | 22153-0117 | | Store Rent/Lease | 4/22/2016 | $14,664.69 |
| **CLACKAMAS MALL LLC Total** | | | | | | | | | | | **$72,321.06** |
| MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $23,670.47 |
| MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $23,670.47 |
| MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $23,957.91 |
| **MALL AT SOLOMON POND LLC Total** | | | | | | | | | | | **$72,448.61** |
| COLUMBIANA CENTRE | SDS-12-28-32 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2832 | | Store Rent/Lease | 2/18/2016 | $21,377.04 |
| COLUMBIANA CENTRE | SDS-12-28-32 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2832 | | Store Rent/Lease | 3/24/2016 | $20,624.04 |
| COLUMBIANA CENTRE | SDS-12-28-32 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2832 | | Store Rent/Lease | 3/31/2016 | $4,871.09 |
| COLUMBIANA CENTRE | SDS-12-28-32 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2832 | | Store Rent/Lease | 4/12/2016 | $5,101.45 |
| COLUMBIANA CENTRE | SDS-12-28-32 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2832 | | Store Rent/Lease | 4/22/2016 | $20,624.04 |
| **COLUMBIANA CENTRE Total** | | | | | | | | | | | **$72,597.66** |
| MAPLEWOOD MALL LLC | 13157 COLLECTIONS CENTER DRIV | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $24,284.75 |
| MAPLEWOOD MALL LLC | 13157 COLLECTIONS CENTER DRIV | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $24,284.75 |
| MAPLEWOOD MALL LLC | 13157 COLLECTIONS CENTER DRIV | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $24,284.75 |
| **MAPLEWOOD MALL LLC Total** | | | | | | | | | | | **$72,854.25** |
| FOX VALLEY MALL LLC | BANK OF AMERICA | 99029 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $24,404.64 |
| FOX VALLEY MALL LLC | BANK OF AMERICA | 99029 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $24,404.64 |
| FOX VALLEY MALL LLC | BANK OF AMERICA | 99029 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $24,404.64 |
| **FOX VALLEY MALL LLC Total** | | | | | | | | | | | **$73,213.92** |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 2/18/2016 | $24,473.86 |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/24/2016 | $24,473.86 |
| GREENWOOD PARK MALL, LLC | 867695 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 4/22/2016 | $24,473.86 |
| **GREENWOOD PARK MALL, LLC Total** | | | | | | | | | | | **$73,421.58** |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/19/2016 | $7,907.24 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/26/2016 | $3,823.98 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/4/2016 | $4,286.43 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/4/2016 | $3,096.97 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/14/2016 | $2,925.76 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/21/2016 | $5,750.16 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/28/2016 | $8,462.27 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/28/2016 | $3,096.97 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/15/2016 | $9,246.76 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/21/2016 | $9,246.76 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/21/2016 | $7,806.56 |
| ANEMONE | 960 S. SAN PEDRO ST | | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/21/2016 | $7,806.56 |
| **ANEMONE Total** | | | | | | | | | | | **$73,456.42** |
| VALLEY PLAZA MALL | SDS-12-1667 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1167 | | Store Rent/Lease | 2/18/2016 | $24,530.20 |
| VALLEY PLAZA MALL | SDS-12-1667 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1167 | | Store Rent/Lease | 3/24/2016 | $24,530.20 |
| VALLEY PLAZA MALL | SDS-12-1667 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1167 | | Store Rent/Lease | 4/22/2016 | $24,530.20 |
| **VALLEY PLAZA MALL Total** | | | | | | | | | | | **$73,590.60** |
| HOOVER MALL LTD, LLC | RE: RIVERCHASE GALLERIA | SDS 12-2446 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2446 | | Store Rent/Lease | 2/18/2016 | $25,198.77 |
| HOOVER MALL LTD, LLC | RE: RIVERCHASE GALLERIA | SDS 12-2446 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2446 | | Store Rent/Lease | 3/24/2016 | $24,889.77 |
| HOOVER MALL LTD, LLC | RE: RIVERCHASE GALLERIA | SDS 12-2446 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2446 | | Store Rent/Lease | 4/22/2016 | $23,551.29 |
| **HOOVER MALL LTD, LLC Total** | | | | | | | | | | | **$73,639.83** |
| ORANGE CITY MILLS LIMITED | PARTNERSHIP | PO BOX 281294 | | | ATLANTA | GA | 30384-1294 | | Store Rent/Lease | 2/10/2016 | $23,514.73 |
| ORANGE CITY MILLS LIMITED | PARTNERSHIP | PO BOX 281294 | | | ATLANTA | GA | 30384-1294 | | Store Rent/Lease | 2/18/2016 | $16,919.92 |
| ORANGE CITY MILLS LIMITED | PARTNERSHIP | PO BOX 281294 | | | ATLANTA | GA | 30384-1294 | | Store Rent/Lease | 3/24/2016 | $16,919.52 |
| ORANGE CITY MILLS LIMITED | PARTNERSHIP | PO BOX 281294 | | | ATLANTA | GA | 30384-1294 | | Store Rent/Lease | 4/22/2016 | $16,919.52 |
| ORANGE CITY MILLS LIMITED | PARTNERSHIP | PO BOX 281294 | | | ATLANTA | GA | 30384-1294 | | Store Rent/Lease | 4/26/2016 | $21.56 |
| **ORANGE CITY MILLS LIMITED Total** | | | | | | | | | | | **$74,294.85** |
| MEADOWWOOD MALL SPE LLC | PO BOX 404553 | | | | ATLANTA | GA | 30384-4553 | | Store Rent/Lease | 2/18/2016 | $24,760.33 |
| MEADOWWOOD MALL SPE LLC | PO BOX 404553 | | | | ATLANTA | GA | 30384-4553 | | Store Rent/Lease | 3/24/2016 | $24,760.33 |
| MEADOWWOOD MALL SPE LLC | PO BOX 404553 | | | | ATLANTA | GA | 30384-4553 | | Store Rent/Lease | 4/22/2016 | $24,760.33 |
| MEADOWWOOD MALL SPE LLC | PO BOX 404553 | | | | ATLANTA | GA | 30384-4553 | | Store Rent/Lease | 4/26/2016 | $25.37 |
| **MEADOWWOOD MALL SPE LLC Total** | | | | | | | | | | | **$74,306.36** |
| 2105 SIMON PROPERTY GROUP | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 2/18/2016 | $24,592.47 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105 SIMON PROPERTY GROUP | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 3/24/2016 | $24,985.10 |
| 2105 SIMON PROPERTY GROUP | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | | Store Rent/Lease | 4/22/2016 | $24,581.04 |
| **2105 SIMON PROPERTY GROUP Total** | | | | | | | | | | | **$74,562.67** |
| DDR DEL SOL LLC SE | PO BOX 536789 | | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 2/18/2016 | $24,346.02 |
| DDR DEL SOL LLC SE | PO BOX 536789 | | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 3/2/2016 | $1,826.42 |
| DDR DEL SOL LLC SE | PO BOX 536789 | | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 3/24/2016 | $24,346.02 |
| DDR DEL SOL LLC SE | PO BOX 536789 | | | | ATLANTA | GA | 30353 | | Store Rent/Lease | 4/22/2016 | $24,346.02 |
| **DDR DEL SOL LLC SE Total** | | | | | | | | | | | **$74,864.48** |
| GGP-MAINE MALL, LLC | C/O THE MAINE MALL | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/18/2016 | $24,877.62 |
| GGP-MAINE MALL, LLC | C/O THE MAINE MALL | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/24/2016 | $24,877.62 |
| GGP-MAINE MALL, LLC | C/O THE MAINE MALL | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $25,351.44 |
| **GGP-MAINE MALL, LLC Total** | | | | | | | | | | | **$75,106.68** |
| Joseph Pachella | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Special | 4/1/2016 | $75,000.00 |
| Joseph Pachella | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/18/2016 | $82.97 |
| Joseph Pachella | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 2/25/2016 | $82.97 |
| Joseph Pachella | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/29/2016 | $37.52 |
| Joseph Pachella | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/5/2016 | $82.97 |
| Joseph Pachella | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/19/2016 | $8.50 |
| **Joseph Pachella Total** | | | | | | | | | | | **$75,294.93** |
| 0302 BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | | Store Rent/Lease | 2/18/2016 | $25,051.33 |
| 0302 BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | | Store Rent/Lease | 3/24/2016 | $25,051.33 |
| 0302 BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | | Store Rent/Lease | 4/22/2016 | $25,051.33 |
| 0302 BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | | Store Rent/Lease | 4/29/2016 | $215.45 |
| **0302 BATTLEFIELD MALL LLC Total** | | | | | | | | | | | **$75,369.44** |
| STONEBRIAR MALL LLC | PO BOX 6374 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 2/18/2016 | $25,150.27 |
| STONEBRIAR MALL LLC | PO BOX 6374 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 3/24/2016 | $25,150.27 |
| STONEBRIAR MALL LLC | PO BOX 6374 | | | | CAROL STREAM | IL | 60197 | | Store Rent/Lease | 4/22/2016 | $25,150.27 |
| **STONEBRIAR MALL LLC Total** | | | | | | | | | | | **$75,450.81** |
| COROC/MYRTLE BEACH LLC | P.O. BOX 414225 | RE: MYRTLE BEACH 501 | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $25,088.24 |
| COROC/MYRTLE BEACH LLC | P.O. BOX 414225 | RE: MYRTLE BEACH 501 | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $25,088.24 |
| COROC/MYRTLE BEACH LLC | P.O. BOX 414225 | RE: MYRTLE BEACH 501 | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $25,449.15 |
| **COROC/MYRTLE BEACH LLC Total** | | | | | | | | | | | **$75,625.63** |
| ALAMEDA SQUARE OWNER LLC | PO BOX 31001-2198 | DEPARTMENT #002 | | | PASADENA | CA | 91110 | | Store Rent/Lease | 2/18/2016 | $25,069.18 |
| ALAMEDA SQUARE OWNER LLC | PO BOX 31001-2198 | DEPARTMENT #002 | | | PASADENA | CA | 91110 | | Store Rent/Lease | 2/24/2016 | $160.08 |
| ALAMEDA SQUARE OWNER LLC | PO BOX 31001-2198 | DEPARTMENT #002 | | | PASADENA | CA | 91110 | | Store Rent/Lease | 3/2/2016 | $316.05 |
| ALAMEDA SQUARE OWNER LLC | PO BOX 31001-2198 | DEPARTMENT #002 | | | PASADENA | CA | 91110 | | Store Rent/Lease | 3/24/2016 | $25,069.18 |
| ALAMEDA SQUARE OWNER LLC | PO BOX 31001-2198 | DEPARTMENT #002 | | | PASADENA | CA | 91110 | | Store Rent/Lease | 4/22/2016 | $25,069.18 |
| **ALAMEDA SQUARE OWNER LLC Total** | | | | | | | | | | | **$75,683.67** |
| ANNAPOLIS MALL OWNER LLC | BANK OF AMERICA | LOCKBOX# 54730 | | | LOS ANGELES | CA | 90074-4730 | | Store Rent/Lease | 2/18/2016 | $25,013.44 |
| ANNAPOLIS MALL OWNER LLC | BANK OF AMERICA | LOCKBOX# 54730 | | | LOS ANGELES | CA | 90074-4730 | | Store Rent/Lease | 3/24/2016 | $25,013.44 |
| ANNAPOLIS MALL OWNER LLC | BANK OF AMERICA | LOCKBOX# 54730 | | | LOS ANGELES | CA | 90074-4730 | | Store Rent/Lease | 4/18/2016 | $642.96 |
| ANNAPOLIS MALL OWNER LLC | BANK OF AMERICA | LOCKBOX# 54730 | | | LOS ANGELES | CA | 90074-4730 | | Store Rent/Lease | 4/22/2016 | $25,174.18 |
| **ANNAPOLIS MALL OWNER LLC Total** | | | | | | | | | | | **$75,844.02** |
| AJB SOFTWARE DESIGN, INC | 5255 SOLAR DRIVE | | | | MISSISSAUGA | ON | L4W 5B8 | Canada | General Expense | 2/24/2016 | $76,167.50 |
| **AJB SOFTWARE DESIGN, INC Total** | | | | | | | | | | | **$76,167.50** |
| GRAN PLAZA LP | C/O EXCEL PROPERTT MGMT | PO BOX 2027 | | | LONG BEACH | CA | 90801 | | Store Rent/Lease | 2/18/2016 | $24,898.20 |
| GRAN PLAZA LP | C/O EXCEL PROPERTT MGMT | PO BOX 2027 | | | LONG BEACH | CA | 90801 | | Store Rent/Lease | 3/16/2016 | $1,489.38 |
| GRAN PLAZA LP | C/O EXCEL PROPERTT MGMT | PO BOX 2027 | | | LONG BEACH | CA | 90801 | | Store Rent/Lease | 3/24/2016 | $24,898.20 |
| GRAN PLAZA LP | C/O EXCEL PROPERTT MGMT | PO BOX 2027 | | | LONG BEACH | CA | 90801 | | Store Rent/Lease | 4/22/2016 | $24,898.20 |
| **GRAN PLAZA LP Total** | | | | | | | | | | | **$76,183.98** |
| DEERBROOK MALL, LLC | SDS-12-3048 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3048 | | Store Rent/Lease | 2/18/2016 | $25,396.43 |
| DEERBROOK MALL, LLC | SDS-12-3048 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3048 | | Store Rent/Lease | 3/24/2016 | $25,396.43 |
| DEERBROOK MALL, LLC | SDS-12-3048 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3048 | | Store Rent/Lease | 4/12/2016 | $10.65 |
| DEERBROOK MALL, LLC | SDS-12-3048 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3048 | | Store Rent/Lease | 4/22/2016 | $25,396.43 |
| **DEERBROOK MALL, LLC Total** | | | | | | | | | | | **$76,199.94** |
| Susan Lewis | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance Earnings | 4/1/2016 | $76,336.54 |
| **Susan Lewis Total** | | | | | | | | | | | **$76,336.54** |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: HOWELL | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/10/2016 | $1,894.70 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: COMMERCE II | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $10,383.58 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: HOWELL | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $13,574.09 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: COMMERCE II | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/24/2016 | $2.90 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: HOWELL | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/24/2016 | $2.14 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: COMMERCE II | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $10,385.03 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: HOWELL | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $15,340.35 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: HOWELL | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/13/2016 | $1,129.12 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: COMMERCE II | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $10,385.03 |
| TANGER PROPERTIES LTD | PO BOX 414225 | RE: HOWELL | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $13,575.16 |
| **TANGER PROPERTIES LTD Total** | | | | | | | | | | | **$76,672.10** |
| GENERAL GROWTH PROPERTY | SDS-12-1344/COLONY SQUARE | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1344 | | Store Rent/Lease | 2/18/2016 | $3,247.01 |
| GENERAL GROWTH PROPERTY | GREENWOOD MALL | SDS-12-1361 PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $22,107.05 |
| GENERAL GROWTH PROPERTY | SDS-12-1344/COLONY SQUARE | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1344 | | Store Rent/Lease | 3/24/2016 | $195.96 |
| GENERAL GROWTH PROPERTY | GREENWOOD MALL | SDS-12-1361 PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $22,107.05 |
| GENERAL GROWTH PROPERTY | GREENWOOD MALL | SDS-12-1361 PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/31/2016 | $1,368.81 |
| GENERAL GROWTH PROPERTY | SDS-12-1344/COLONY SQUARE | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1344 | | Store Rent/Lease | 4/22/2016 | $5,602.52 |
| GENERAL GROWTH PROPERTY | GREENWOOD MALL | SDS-12-1361 PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $22,107.05 |
| **GENERAL GROWTH PROPERTY Total** | | | | | | | | | | | **$76,735.45** |
| ROSEDALE SHOPPING CENTER LLC | 29974 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | | Store Rent/Lease | 2/18/2016 | $24,457.95 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | | Store Rent/Lease | 3/24/2016 | $24,457.95 |
| ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | | Store Rent/Lease | 3/31/2016 | $24,457.95 |
| ROSEDALE SHOPPING CENTER | 29974 NETWORK PLACE | | | | CHICAGO | IL | 60673-1299 | | Store Rent/Lease | 4/22/2016 | $3,629.44 |
| **ROSEDALE SHOPPING CENTER Total** | | | | | | | | | | | **$77,003.29** |
| BRASS MILL & COMMONS | SDS-12-3047 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3047 | | Store Rent/Lease | 2/18/2016 | $25,802.52 |
| BRASS MILL & COMMONS | SDS-12-3047 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3047 | | Store Rent/Lease | 3/24/2016 | $25,802.52 |
| BRASS MILL & COMMONS | SDS-12-3047 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3047 | | Store Rent/Lease | 4/22/2016 | $25,802.52 |
| **BRASS MILL & COMMONS Total** | | | | | | | | | | | **$77,407.56** |
| 0508 CHARLES MALL CO.,LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 2/18/2016 | $25,878.84 |
| 0508 CHARLES MALL CO.,LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/24/2016 | $25,878.84 |
| 0508 CHARLES MALL CO.,LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 3/31/2016 | $24.60 |
| 0508 CHARLES MALL CO.,LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | Store Rent/Lease | 4/22/2016 | $25,891.14 |
| **0508 CHARLES MALL CO.,LP Total** | | | | | | | | | | | **$77,673.42** |
| SUNLAND PARK MALL LLC | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 2/18/2016 | $25,872.54 |
| SUNLAND PARK MALL LLC | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 3/24/2016 | $25,872.54 |
| SUNLAND PARK MALL LLC | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/20/2016 | $154.84 |
| SUNLAND PARK MALL LLC | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | Store Rent/Lease | 4/22/2016 | $25,872.54 |
| **SUNLAND PARK MALL LLC Total** | | | | | | | | | | | **$77,772.46** |
| KIRK PALMER & ASSOC. INC | 500 FIFTH AVENUE | STE# 1500 | | | NEW YORK | NY | 10110 | | General Expense | 2/17/2016 | $77,777.78 |
| **KIRK PALMER & ASSOC. INC Total** | | | | | | | | | | | **$77,777.78** |
| EXTOLE INC | DEPT LA 24339 | | | | PASADENA | CA | 91185 | | General Expense | 4/20/2016 | $78,000.00 |
| **EXTOLE INC Total** | | | | | | | | | | | **$78,000.00** |
| WHEATON MALL | BANK OF AMERICA | FILE# 055275 | | | LOS ANGELES | CA | 90074-5275 | | Store Rent/Lease | 2/18/2016 | $26,052.55 |
| WHEATON MALL | BANK OF AMERICA | FILE# 055275 | | | LOS ANGELES | CA | 90074-5275 | | Store Rent/Lease | 3/24/2016 | $26,052.55 |
| WHEATON MALL | BANK OF AMERICA | FILE# 055275 | | | LOS ANGELES | CA | 90074-5275 | | Store Rent/Lease | 4/22/2016 | $26,052.55 |
| **WHEATON MALL Total** | | | | | | | | | | | **$78,157.65** |
| KENWOOD MALL L.L.C | SDS-12-3080 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3080 | | Store Rent/Lease | 2/18/2016 | $25,570.05 |
| KENWOOD MALL L.L.C | SDS-12-3080 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3080 | | Store Rent/Lease | 3/24/2016 | $25,570.05 |
| KENWOOD MALL L.L.C | SDS-12-3080 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3080 | | Store Rent/Lease | 4/12/2016 | $1,980.04 |
| KENWOOD MALL L.L.C | SDS-12-3080 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3080 | | Store Rent/Lease | 4/22/2016 | $25,570.05 |
| **KENWOOD MALL L.L.C Total** | | | | | | | | | | | **$78,690.19** |
| MALL AT JEFFERSON VALLEY LLC | PO BOX 643194 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 2/18/2016 | $25,783.94 |
| MALL AT JEFFERSON VALLEY LLC | PO BOX 643194 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 3/24/2016 | $25,783.94 |
| MALL AT JEFFERSON VALLEY LLC | PO BOX 643194 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/19/2016 | $1,572.88 |
| MALL AT JEFFERSON VALLEY LLC | PO BOX 643194 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/22/2016 | $25,783.94 |
| **MALL AT JEFFERSON VALLEY LLC Total** | | | | | | | | | | | **$78,924.70** |
| LINCOLN PLAZA CENTER, LP | PO BOX 829424 | | | | PHILADELPHIA | PA | 19182-9424 | | Store Rent/Lease | 2/18/2016 | $26,447.95 |
| LINCOLN PLAZA CENTER, LP | PO BOX 829424 | | | | PHILADELPHIA | PA | 19182-9424 | | Store Rent/Lease | 3/24/2016 | $26,412.79 |
| LINCOLN PLAZA CENTER, LP | PO BOX 829424 | | | | PHILADELPHIA | PA | 19182-9424 | | Store Rent/Lease | 4/22/2016 | $26,439.16 |
| **LINCOLN PLAZA CENTER, LP Total** | | | | | | | | | | | **$79,299.90** |
| CULVER CITY MALL LLC | CULVER CITY | PO BOX 55705 | | | LOS ANGELES | CA | 90074-5705 | | Store Rent/Lease | 2/10/2016 | $19,486.34 |
| CULVER CITY MALL LLC | CULVER CITY | PO BOX 55705 | | | LOS ANGELES | CA | 90074-5705 | | Store Rent/Lease | 2/18/2016 | $18,144.56 |
| CULVER CITY MALL LLC | CULVER CITY | PO BOX 55705 | | | LOS ANGELES | CA | 90074-5705 | | Store Rent/Lease | 3/24/2016 | $18,144.56 |
| CULVER CITY MALL LLC | CULVER CITY | PO BOX 55705 | | | LOS ANGELES | CA | 90074-5705 | | Store Rent/Lease | 4/21/2016 | $5,764.59 |
| CULVER CITY MALL LLC | CULVER CITY | PO BOX 55705 | | | LOS ANGELES | CA | 90074-5705 | | Store Rent/Lease | 4/22/2016 | $18,144.56 |
| **CULVER CITY MALL LLC Total** | | | | | | | | | | | **$79,684.61** |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | | General Expense | 4/14/2016 | $50,000.00 |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 | | General Expense | 5/5/2016 | $29,796.00 |
| **PRIME CLERK LLC Total** | | | | | | | | | | | **$79,796.00** |
| CASTLETON SQUARE, LLC | 1359 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 2/18/2016 | $28,686.16 |
| CASTLETON SQUARE, LLC | 1359 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 3/24/2016 | $25,669.75 |
| CASTLETON SQUARE, LLC | 1359 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | | Store Rent/Lease | 4/22/2016 | $25,669.75 |
| **CASTLETON SQUARE, LLC Total** | | | | | | | | | | | **$80,025.66** |
| GMPC LLC | 11390 W. OLYMPIC BLVD | SUITE 400 | | | LOS ANGELES | CA | 90064 | | Merchandise | 2/23/2016 | $2,385.75 |
| GMPC LLC | 11390 W. OLYMPIC BLVD | SUITE 400 | | | LOS ANGELES | CA | 90064 | | Merchandise | 4/14/2016 | $77,770.80 |
| **GMPC LLC Total** | | | | | | | | | | | **$80,156.55** |
| TAUBMAN AUBURN HILLS | DEPT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | | Store Rent/Lease | 2/10/2016 | $285.41 |
| TAUBMAN AUBURN HILLS | DEPT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | | Store Rent/Lease | 2/18/2016 | $25,489.15 |
| TAUBMAN AUBURN HILLS | DEPT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | | Store Rent/Lease | 3/24/2016 | $26,104.34 |
| TAUBMAN AUBURN HILLS | DEPT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | | Store Rent/Lease | 4/7/2016 | $2,247.60 |
| TAUBMAN AUBURN HILLS | DEPT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | | Store Rent/Lease | 4/13/2016 | $127.12 |
| TAUBMAN AUBURN HILLS | DEPT 124501 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1245 | | Store Rent/Lease | 4/22/2016 | $26,029.68 |
| **TAUBMAN AUBURN HILLS Total** | | | | | | | | | | | **$80,283.30** |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 2/8/2016 | $4,007.57 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 2/17/2016 | $10,524.95 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 2/17/2016 | $13,173.60 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 2/26/2016 | $4,646.53 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 3/14/2016 | $6,137.83 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 3/16/2016 | $5,390.88 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 3/21/2016 | $4,636.59 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 3/28/2016 | $4,375.67 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 3/28/2016 | $5,390.88 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 4/7/2016 | $11,617.31 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 4/13/2016 | $6,122.59 |
| ONTRAC | PO BOX 841664 | | | | LOS ANGELES | CA | 90084 | | General Expense | 4/20/2016 | $4,402.82 |
| **ONTRAC Total** | | | | | | | | | | | **$80,427.22** |
| GGP-FOUR SEASONS LLC | RE:FOUR SEASONS TOWN CNTR | 410 FOUR SEASONS TOWN CNT | | | GREENSBORO | NC | 27470 | | Store Rent/Lease | 2/18/2016 | $26,809.91 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GGP-FOUR SEASONS LLC | RE:FOUR SEASONS TOWN CNTR | 410 FOUR SEASONS TOWN CNT | | | GREENSBORO | NC | 27470 | | Store Rent/Lease | 3/24/2016 | $26,809.91 |
| GGP-FOUR SEASONS LLC | RE:FOUR SEASONS TOWN CNTR | 410 FOUR SEASONS TOWN CNT | | | GREENSBORO | NC | 27470 | | Store Rent/Lease | 4/22/2016 | $26,809.91 |
| **GGP-FOUR SEASONS LLC Total** | | | | | | | | | | | **$80,429.73** |
| MOVABLE INK | 636 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10011 | | General Expense | 2/4/2016 | $77,736.78 |
| MOVABLE INK | 636 AVENUE OF THE AMERICAS | 6TH FLOOR | | | NEW YORK | NY | 10011 | | General Expense | 2/25/2016 | $2,721.88 |
| **MOVABLE INK Total** | | | | | | | | | | | **$80,458.66** |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/10/2016 | $630.00 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/17/2016 | $7,774.00 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 2/24/2016 | $5,123.00 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/2/2016 | $10,498.50 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/16/2016 | $7,832.00 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/23/2016 | $22,748.75 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 3/31/2016 | $2,610.00 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/7/2016 | $12,218.00 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/13/2016 | $7,219.50 |
| AUDITIONS FASHION INC | 770 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | | Merchandise | 4/20/2016 | $3,903.00 |
| **AUDITIONS FASHION INC Total** | | | | | | | | | | | **$80,556.75** |
| HOLYOKE MALL CO., LP | M&T BANK | P.O. BOX 8000 DEPT 975 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $25,979.85 |
| HOLYOKE MALL CO., LP | M&T BANK | P.O. BOX 8000 DEPT 975 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $25,979.85 |
| HOLYOKE MALL CO., LP | M&T BANK | P.O. BOX 8000 DEPT 975 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $3,067.82 |
| HOLYOKE MALL CO., LP | M&T BANK | P.O. BOX 8000 DEPT 975 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $25,979.85 |
| **HOLYOKE MALL CO., LP Total** | | | | | | | | | | | **$81,007.37** |
| CHRISTIANA MALL, LLC | SDS-12-3026 | PO BOX 86 | | | Minneapolis | MN | 55486-3026 | | Store Rent/Lease | 2/18/2016 | $26,310.53 |
| CHRISTIANA MALL, LLC | SDS-12-3026 | PO BOX 86 | | | Minneapolis | MN | 55486-3026 | | Store Rent/Lease | 3/24/2016 | $26,310.53 |
| CHRISTIANA MALL, LLC | SDS-12-3026 | PO BOX 86 | | | Minneapolis | MN | 55486-3026 | | Store Rent/Lease | 4/14/2016 | $2,236.53 |
| CHRISTIANA MALL, LLC | SDS-12-3026 | PO BOX 86 | | | Minneapolis | MN | 55486-3026 | | Store Rent/Lease | 4/22/2016 | $26,310.53 |
| **CHRISTIANA MALL, LLC Total** | | | | | | | | | | | **$81,168.12** |
| PACIFIC VIEW MACERICH | BUENAVENTURA LP | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | | Store Rent/Lease | 2/18/2016 | $20,206.49 |
| PACIFIC VIEW MACERICH | BUENAVENTURA LP | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | | Store Rent/Lease | 3/24/2016 | $20,255.17 |
| PACIFIC VIEW MACERICH | BUENAVENTURA LP | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | | Store Rent/Lease | 3/24/2016 | $20,206.49 |
| PACIFIC VIEW MACERICH | BUENAVENTURA LP | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | | Store Rent/Lease | 4/19/2016 | $300.00 |
| PACIFIC VIEW MACERICH | BUENAVENTURA LP | PO BOX 849429 | | | LOS ANGELES | CA | 90084-9429 | | Store Rent/Lease | 4/22/2016 | $20,206.49 |
| **PACIFIC VIEW MACERICH Total** | | | | | | | | | | | **$81,174.64** |
| MAD MOBILE INC | 2701 N ROCKY POINT DRIVE | SUITE 500 | | | TAMPA | FL | 33607 | | General Expense | 2/11/2016 | $72,000.00 |
| MAD MOBILE INC | 2701 N ROCKY POINT DRIVE | SUITE 500 | | | TAMPA | FL | 33607 | | General Expense | 3/31/2016 | $9,250.00 |
| **MAD MOBILE INC Total** | | | | | | | | | | | **$81,250.00** |
| GALLERIA AT ROSEVILLE | PO BOX 31001-0782 | LOCKBOX #910782 | | | PASADENA | CA | 91110-0782 | | Store Rent/Lease | 2/10/2016 | $100.00 |
| GALLERIA AT ROSEVILLE | PO BOX 31001-0782 | LOCKBOX #910782 | | | PASADENA | CA | 91110-0782 | | Store Rent/Lease | 2/18/2016 | $27,186.13 |
| GALLERIA AT ROSEVILLE | PO BOX 31001-0782 | LOCKBOX #910782 | | | PASADENA | CA | 91110-0782 | | Store Rent/Lease | 3/24/2016 | $27,186.13 |
| GALLERIA AT ROSEVILLE | PO BOX 31001-0782 | LOCKBOX #910782 | | | PASADENA | CA | 91110-0782 | | Store Rent/Lease | 4/22/2016 | $27,186.13 |
| **GALLERIA AT ROSEVILLE Total** | | | | | | | | | | | **$81,658.39** |
| CROSSROADS CENTER | GENERAL GROWTH PROP. | SDS-12-1819 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1819 | | Store Rent/Lease | 2/18/2016 | $26,137.13 |
| CROSSROADS CENTER | GENERAL GROWTH PROP. | SDS-12-1819 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1819 | | Store Rent/Lease | 3/24/2016 | $25,847.62 |
| CROSSROADS CENTER | GENERAL GROWTH PROP. | SDS-12-1819 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1819 | | Store Rent/Lease | 4/12/2016 | $3,843.39 |
| CROSSROADS CENTER | GENERAL GROWTH PROP. | SDS-12-1819 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1819 | | Store Rent/Lease | 4/22/2016 | $25,847.62 |
| **CROSSROADS CENTER Total** | | | | | | | | | | | **$81,675.76** |
| NFS LEASING INC | 900 CUMMINGS CENTER | SUITE 226-U | | | BEVERLY | MA | 01915 | | General Expense | 2/23/2016 | $40,856.43 |
| NFS LEASING INC | 900 CUMMINGS CENTER | SUITE 226-U | | | BEVERLY | MA | 01915 | | General Expense | 4/14/2016 | $40,856.43 |
| **NFS LEASING INC Total** | | | | | | | | | | | **$81,712.86** |
| SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX 775000 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/18/2016 | $26,342.72 |
| SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX 775000 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/24/2016 | $1,241.30 |
| SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX 775000 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/24/2016 | $26,963.37 |
| SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX 775000 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/14/2016 | $620.65 |
| SOUTHLAKE INDIANA LLC | 5000 SOLUTION CENTER | BOX 775000 | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $26,963.37 |
| **SOUTHLAKE INDIANA LLC Total** | | | | | | | | | | | **$82,131.41** |
| GENERAL GROWTH PROP. LLC | FOX RIVER MALL | SDS-12-1360 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1360 | | Store Rent/Lease | 2/18/2016 | $27,390.86 |
| GENERAL GROWTH PROP. LLC | FOX RIVER MALL | SDS-12-1360 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1360 | | Store Rent/Lease | 3/24/2016 | $27,390.86 |
| GENERAL GROWTH PROP. LLC | FOX RIVER MALL | SDS-12-1360 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1360 | | Store Rent/Lease | 4/22/2016 | $27,390.86 |
| **GENERAL GROWTH PROP. LLC Total** | | | | | | | | | | | **$82,172.58** |
| FASHION OUTLET OF CHICAGO LLC | PO BOX 848927 | | | | LOS ANGELES | CA | 90084-8927 | | Store Rent/Lease | 2/18/2016 | $24,648.27 |
| FASHION OUTLET OF CHICAGO LLC | PO BOX 848927 | | | | LOS ANGELES | CA | 90084-8927 | | Store Rent/Lease | 3/16/2016 | $5,148.00 |
| FASHION OUTLET OF CHICAGO LLC | PO BOX 848927 | | | | LOS ANGELES | CA | 90084-8927 | | Store Rent/Lease | 3/24/2016 | $26,364.27 |
| FASHION OUTLET OF CHICAGO LLC | PO BOX 848927 | | | | LOS ANGELES | CA | 90084-8927 | | Store Rent/Lease | 4/22/2016 | $26,364.27 |
| **FASHION OUTLET OF CHICAGO LLC Total** | | | | | | | | | | | **$82,524.81** |
| MACERICH LAKEWOOD LP | P.O. BOX 849464 | | | | LOS ANGELES | CA | 90084-9464 | | Store Rent/Lease | 2/18/2016 | $19,760.72 |
| MACERICH LAKEWOOD LP | P.O. BOX 849464 | | | | LOS ANGELES | CA | 90084-9464 | | Store Rent/Lease | 2/24/2016 | $1,901.52 |
| MACERICH LAKEWOOD LP | P.O. BOX 849464 | | | | LOS ANGELES | CA | 90084-9464 | | Store Rent/Lease | 3/24/2016 | $20,188.35 |
| MACERICH LAKEWOOD LP | P.O. BOX 849464 | | | | LOS ANGELES | CA | 90084-9464 | | Store Rent/Lease | 4/13/2016 | $20,600.79 |
| MACERICH LAKEWOOD LP | P.O. BOX 849464 | | | | LOS ANGELES | CA | 90084-9464 | | Store Rent/Lease | 4/22/2016 | $20,188.35 |
| **MACERICH LAKEWOOD LP Total** | | | | | | | | | | | **$82,639.73** |
| BANGOR MALL LLC | PO BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | | Store Rent/Lease | 2/18/2016 | $25,672.39 |
| BANGOR MALL LLC | PO BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | | Store Rent/Lease | 3/24/2016 | $25,672.39 |
| BANGOR MALL LLC | PO BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | | Store Rent/Lease | 3/31/2016 | $5,716.62 |
| BANGOR MALL LLC | PO BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | | Store Rent/Lease | 4/22/2016 | $25,672.39 |
| **BANGOR MALL LLC Total** | | | | | | | | | | | **$82,733.79** |
| MNH MALL LLC | 14184 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $27,585.13 |
| MNH MALL LLC | 14184 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $27,585.13 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MNH MALL LLC | 14184 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $27,585.13 |
| MNH MALL LLC Total | | | | | | | | | | | $82,755.39 |
| NYSE MARKET | BOX#223695 | | | | PITTSBURGH | PA | 15251-2695 | | General Expense | 2/17/2016 | $82,900.00 |
| NYSE MARKET Total | | | | | | | | | | | $82,900.00 |
| NORTHRIDGE OWNER LP | PO BOX 396003 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 2/10/2016 | $10,660.23 |
| NORTHRIDGE OWNER LP | PO BOX 396003 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 2/18/2016 | $20,806.46 |
| NORTHRIDGE OWNER LP | PO BOX 396003 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 3/24/2016 | $23,943.70 |
| NORTHRIDGE OWNER LP | PO BOX 396003 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 4/14/2016 | $5,947.26 |
| NORTHRIDGE OWNER LP | PO BOX 396003 | | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 4/22/2016 | $21,590.77 |
| NORTHRIDGE OWNER LP Total | | | | | | | | | | | $82,948.42 |
| CONNECTICUT POST L.P. | PO BOX 32068 | | | | NEW YORK | NY | 10087-2068 | | Store Rent/Lease | 2/18/2016 | $27,708.17 |
| CONNECTICUT POST L.P. | PO BOX 32068 | | | | NEW YORK | NY | 10087-2068 | | Store Rent/Lease | 3/24/2016 | $27,708.17 |
| CONNECTICUT POST L.P. | PO BOX 32068 | | | | NEW YORK | NY | 10087-2068 | | Store Rent/Lease | 4/22/2016 | $27,708.17 |
| CONNECTICUT POST L.P. Total | | | | | | | | | | | $83,124.51 |
| GALVESTON OUTLETS LLC | PO BOX 417679 | RE: HOUSTON | | | BOSTON | MA | 02241 | | Store Rent/Lease | 2/18/2016 | $28,758.07 |
| GALVESTON OUTLETS LLC | PO BOX 417679 | RE: HOUSTON | | | BOSTON | MA | 02241 | | Store Rent/Lease | 3/24/2016 | $25,749.44 |
| GALVESTON OUTLETS LLC | PO BOX 417679 | RE: HOUSTON | | | BOSTON | MA | 02241 | | Store Rent/Lease | 4/22/2016 | $28,758.07 |
| GALVESTON OUTLETS LLC Total | | | | | | | | | | | $83,265.58 |
| 1 800 GOT JUNK | DEPT 3419 | | | | DALLAS | TX | 75312-3419 | | General Expense | 3/2/2016 | $3,590.00 |
| 1 800 GOT JUNK | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | | General Expense | 3/23/2016 | $27,537.27 |
| 1 800 GOT JUNK | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | | General Expense | 3/31/2016 | $2,934.00 |
| 1 800 GOT JUNK | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | | General Expense | 4/7/2016 | $28,964.39 |
| 1 800 GOT JUNK | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | | General Expense | 4/13/2016 | $2,150.66 |
| 1 800 GOT JUNK | DEPT 3419 | PO BOX 123419 | | | DALLAS | TX | 75312-3419 | | General Expense | 4/20/2016 | $18,421.96 |
| 1 800 GOT JUNK Total | | | | | | | | | | | $83,598.28 |
| GLENDALE I MALL ASSOCIATES LP | GLENDALE GALLERIA | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486-0116 | | Store Rent/Lease | 2/18/2016 | $26,797.57 |
| GLENDALE I MALL ASSOCIATES LP | GLENDALE GALLERIA | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486-0116 | | Store Rent/Lease | 3/10/2016 | $4,140.74 |
| GLENDALE I MALL ASSOCIATES LP | GLENDALE GALLERIA | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486-0116 | | Store Rent/Lease | 3/24/2016 | $26,797.57 |
| GLENDALE I MALL ASSOCIATES LP | GLENDALE GALLERIA | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486-0116 | | Store Rent/Lease | 4/22/2016 | $26,125.57 |
| GLENDALE I MALL ASSOCIATES LP Total | | | | | | | | | | | $83,861.45 |
| MALL OF GEORGIA LLC | PO BOX 28945 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 2/18/2016 | $28,013.69 |
| MALL OF GEORGIA LLC | PO BOX 28945 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/24/2016 | $28,013.69 |
| MALL OF GEORGIA LLC | PO BOX 28945 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 4/22/2016 | $28,013.69 |
| MALL OF GEORGIA LLC Total | | | | | | | | | | | $84,041.07 |
| SOUTH SHORE MALL | FILE #56218 | | | | LOS ANGELES | CA | 90074-6218 | | Store Rent/Lease | 2/18/2016 | $27,912.26 |
| SOUTH SHORE MALL | FILE #56218 | | | | LOS ANGELES | CA | 90074-6218 | | Store Rent/Lease | 3/24/2016 | $27,912.26 |
| SOUTH SHORE MALL | FILE #56218 | | | | LOS ANGELES | CA | 90074-6218 | | Store Rent/Lease | 4/21/2016 | $304.72 |
| SOUTH SHORE MALL | FILE #56218 | | | | LOS ANGELES | CA | 90074-6218 | | Store Rent/Lease | 4/22/2016 | $27,912.26 |
| SOUTH SHORE MALL Total | | | | | | | | | | | $84,041.50 |
| BELLEVUE SQUARE LLC | 16914 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $27,531.13 |
| BELLEVUE SQUARE LLC | 16914 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $27,531.13 |
| BELLEVUE SQUARE LLC | 16914 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $27,531.13 |
| BELLEVUE SQUARE LLC | 16914 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/27/2016 | $1,586.13 |
| BELLEVUE SQUARE LLC Total | | | | | | | | | | | $84,179.52 |
| WVTREASURY    DES | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | | Sales Tax | 02/22/2016 | $15,835.54 |
| WVTREASURY    DES | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | | Sales Tax | 02/03/2016 | $747.14 |
| WVTREASURY    DES | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | | Sales Tax | 03/21/2016 | $28,171.17 |
| WVTREASURY    DES | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | | Sales Tax | 03/21/2016 | $552.43 |
| WVTREASURY    DES | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | | Sales Tax | 04/21/2016 | $38,978.02 |
| WVTREASURY    DES | Tax Account Administration Div | PO Box 1826 | | | Charleston | WV | 25327-1826 | | Sales Tax | 04/21/2016 | $524.19 |
| WVTREASURY    DES Total | | | | | | | | | | | $84,808.49 |
| FLORENCE MALL, LLC. | C/O FLORENCE MALL | PO BOX 860080 | | | MINNEAPOLIS | MN | 55486-0080 | | Store Rent/Lease | 2/18/2016 | $26,692.64 |
| FLORENCE MALL, LLC. | C/O FLORENCE MALL | PO BOX 860080 | | | MINNEAPOLIS | MN | 55486-0080 | | Store Rent/Lease | 2/24/2016 | $1,285.00 |
| FLORENCE MALL, LLC. | C/O FLORENCE MALL | PO BOX 860080 | | | MINNEAPOLIS | MN | 55486-0080 | | Store Rent/Lease | 3/24/2016 | $27,977.64 |
| FLORENCE MALL, LLC. | C/O FLORENCE MALL | PO BOX 860080 | | | MINNEAPOLIS | MN | 55486-0080 | | Store Rent/Lease | 3/31/2016 | $1,285.00 |
| FLORENCE MALL, LLC. | C/O FLORENCE MALL | PO BOX 860080 | | | MINNEAPOLIS | MN | 55486-0080 | | Store Rent/Lease | 4/22/2016 | $27,977.64 |
| FLORENCE MALL, LLC. Total | | | | | | | | | | | $85,217.92 |
| FRANKLIN MILLS ASSOC. | LIMITED PARTNERSHIP | P.O. BOX 277867 | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 2/18/2016 | $17,803.20 |
| FRANKLIN MILLS ASSOC. | LIMITED PARTNERSHIP | P.O. BOX 277867 | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 3/24/2016 | $33,910.35 |
| FRANKLIN MILLS ASSOC. | LIMITED PARTNERSHIP | P.O. BOX 277867 | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 4/22/2016 | $33,910.35 |
| FRANKLIN MILLS ASSOC. Total | | | | | | | | | | | $85,623.90 |
| WILLOWBROOK MALL (TX) | SDS-12-3092 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3092 | | Store Rent/Lease | 2/18/2016 | $34,554.70 |
| WILLOWBROOK MALL (TX) | SDS-12-3092 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3092 | | Store Rent/Lease | 3/10/2016 | $5,872.67 |
| WILLOWBROOK MALL (TX) | SDS-12-3092 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3092 | | Store Rent/Lease | 3/24/2016 | $22,660.95 |
| WILLOWBROOK MALL (TX) | SDS-12-3092 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3092 | | Store Rent/Lease | 4/22/2016 | $22,660.95 |
| WILLOWBROOK MALL (TX) Total | | | | | | | | | | | $85,749.27 |
| MALL AT INGRAM PARK LLC | PO BOX 402936 | | | | ATLANTA | GA | 30384-2936 | | Store Rent/Lease | 2/18/2016 | $28,762.28 |
| MALL AT INGRAM PARK LLC | PO BOX 402936 | | | | ATLANTA | GA | 30384-2936 | | Store Rent/Lease | 3/24/2016 | $28,762.28 |
| MALL AT INGRAM PARK LLC | PO BOX 402936 | | | | ATLANTA | GA | 30384-2936 | | Store Rent/Lease | 4/22/2016 | $28,762.28 |
| MALL AT INGRAM PARK LLC Total | | | | | | | | | | | $86,286.84 |
| 9710 UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 2/18/2016 | $27,730.39 |
| 9710 UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 3/24/2016 | $29,408.92 |
| 9710 UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 4/22/2016 | $29,408.92 |
| 9710 UNIVERSITY PARK MALL, LLC Total | | | | | | | | | | | $86,548.23 |
| CAROLINA PLACE | SDS-12-3058 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3058 | | Store Rent/Lease | 2/18/2016 | $26,585.15 |
| CAROLINA PLACE | SDS-12-3058 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3058 | | Store Rent/Lease | 3/24/2016 | $29,425.85 |
| CAROLINA PLACE | SDS-12-3058 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3058 | | Store Rent/Lease | 4/12/2016 | $1,351.44 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLINA PLACE | SDS-12-3058 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3058 | | Store Rent/Lease | 4/22/2016 | $29,425.85 |
| CAROLINA PLACE Total | | | | | | | | | | | $86,788.29 |
| EL PASO OUTLET CENTER LLC | ATTN: DAVID PEARCY | 5000 HAKES DRIVE | SUITE 500 | | MUSKEGON | MI | 49441 | | Store Rent/Lease | 2/18/2016 | $29,272.05 |
| EL PASO OUTLET CENTER LLC | ATTN: DAVID PEARCY | 5000 HAKES DRIVE | SUITE 500 | | MUSKEGON | MI | 49441 | | Store Rent/Lease | 3/2/2016 | $20.00 |
| EL PASO OUTLET CENTER LLC | ATTN: DAVID PEARCY | 5000 HAKES DRIVE | SUITE 500 | | MUSKEGON | MI | 49441 | | Store Rent/Lease | 3/24/2016 | $28,208.43 |
| EL PASO OUTLET CENTER LLC | ATTN: DAVID PEARCY | 5000 HAKES DRIVE | SUITE 500 | | MUSKEGON | MI | 49441 | | Store Rent/Lease | 4/13/2016 | $1,129.51 |
| EL PASO OUTLET CENTER LLC | ATTN: DAVID PEARCY | 5000 HAKES DRIVE | SUITE 500 | | MUSKEGON | MI | 49441 | | Store Rent/Lease | 4/22/2016 | $28,208.43 |
| EL PASO OUTLET CENTER LLC Total | | | | | | | | | | | $86,838.42 |
| 7607-WOODLAND HILLS MALL | 77-7607 | 7693 COLLECTIONS CENTER D | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $27,724.52 |
| 7607-WOODLAND HILLS MALL | 77-7607 | 7693 COLLECTIONS CENTER D | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $31,296.20 |
| 7607-WOODLAND HILLS MALL | 77-7607 | 7693 COLLECTIONS CENTER D | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $27,724.52 |
| 7607-WOODLAND HILLS MALL | 77-7607 | 7693 COLLECTIONS CENTER D | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/29/2016 | $108.31 |
| 7607-WOODLAND HILLS MALL Total | | | | | | | | | | | $86,853.55 |
| PLAZA CAROLINA MALL, LP | PO BOX 71478 | | | | SAN JUAN | PR | 00936-8578 | | Store Rent/Lease | 2/18/2016 | $29,170.26 |
| PLAZA CAROLINA MALL, LP | PO BOX 71478 | | | | SAN JUAN | PR | 00936-8578 | | Store Rent/Lease | 3/24/2016 | $29,170.26 |
| PLAZA CAROLINA MALL, LP | PO BOX 71478 | | | | SAN JUAN | PR | 00936-8578 | | Store Rent/Lease | 4/22/2016 | $29,170.26 |
| PLAZA CAROLINA MALL, LP Total | | | | | | | | | | | $87,510.78 |
| FREEMALL ASSOCIATES LLC | FREEHOLD RACEWAY MALL | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | | Store Rent/Lease | 2/18/2016 | $29,635.31 |
| FREEMALL ASSOCIATES LLC | FREEHOLD RACEWAY MALL | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | | Store Rent/Lease | 3/10/2016 | $183.21 |
| FREEMALL ASSOCIATES LLC | FREEHOLD RACEWAY MALL | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | | Store Rent/Lease | 3/24/2016 | $26,209.40 |
| FREEMALL ASSOCIATES LLC | FREEHOLD RACEWAY MALL | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | | Store Rent/Lease | 3/31/2016 | $1,500.00 |
| FREEMALL ASSOCIATES LLC | FREEHOLD RACEWAY MALL | PO BOX 511421 | | | LOS ANGELES | CA | 90051-7976 | | Store Rent/Lease | 4/22/2016 | $30,196.38 |
| FREEMALL ASSOCIATES LLC Total | | | | | | | | | | | $87,724.30 |
| STAR WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE | DEPT 1401 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 2/18/2016 | $27,312.45 |
| STAR WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE | DEPT 1401 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 3/24/2016 | $27,312.45 |
| STAR WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE | DEPT 1401 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/19/2016 | $6,028.40 |
| STAR WEST LOUIS JOLIET LLC | 75 REMITTANCE DRIVE | DEPT 1401 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/22/2016 | $27,312.45 |
| STAR WEST LOUIS JOLIET LLC Total | | | | | | | | | | | $87,965.75 |
| GGP-MALL OF LOUISIANA, LP | MALL OF LOUISIANA | SDS-12-2440 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2440 | | Store Rent/Lease | 2/18/2016 | $29,260.14 |
| GGP-MALL OF LOUISIANA, LP | MALL OF LOUISIANA | SDS-12-2440 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2440 | | Store Rent/Lease | 3/24/2016 | $29,260.14 |
| GGP-MALL OF LOUISIANA, LP | MALL OF LOUISIANA | SDS-12-2440 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2440 | | Store Rent/Lease | 4/14/2016 | $191.40 |
| GGP-MALL OF LOUISIANA, LP | MALL OF LOUISIANA | SDS-12-2440 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-2440 | | Store Rent/Lease | 4/22/2016 | $29,260.14 |
| GGP-MALL OF LOUISIANA, LP Total | | | | | | | | | | | $87,971.82 |
| HAMILTON MALL, LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555-1024 | | Store Rent/Lease | 2/10/2016 | $1,906.08 |
| HAMILTON MALL, LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555-1024 | | Store Rent/Lease | 2/18/2016 | $19,688.25 |
| HAMILTON MALL, LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555-1024 | | Store Rent/Lease | 3/24/2016 | $19,688.25 |
| HAMILTON MALL, LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555-1024 | | Store Rent/Lease | 3/31/2016 | $13,505.12 |
| HAMILTON MALL, LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555-1024 | | Store Rent/Lease | 4/18/2016 | $3,458.86 |
| HAMILTON MALL, LLC | PO BOX 10248-05 | | | | UNIONDALE | NY | 11555-1024 | | Store Rent/Lease | 4/22/2016 | $30,284.85 |
| HAMILTON MALL, LLC Total | | | | | | | | | | | $88,531.41 |
| KETER ENVIRONMENTAL SERVICES | PO BOX 417468 | | | | BOSTON | MA | 02241-7468 | | Utility-Waste | 3/24/2016 | $88,761.30 |
| KETER ENVIRONMENTAL SERVICES Total | | | | | | | | | | | $88,761.30 |
| CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS | PO BOX 8000 DEPT #534 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $28,301.84 |
| CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS | PO BOX 8000 DEPT #534 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/2/2016 | $4.91 |
| CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS | PO BOX 8000 DEPT #534 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $28,301.84 |
| CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS | PO BOX 8000 DEPT #534 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/21/2016 | $4,448.94 |
| CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS | PO BOX 8000 DEPT #534 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $28,301.84 |
| CRYSTAL RUN NEWCO LLC Total | | | | | | | | | | | $89,359.37 |
| CORD MEYER DEVELOPMENT LLC | 111-15 QUEENS BLVD | PO BOX 10 | | | FOREST HILLS | NY | 11375 | | Store Rent/Lease | 2/18/2016 | $29,834.13 |
| CORD MEYER DEVELOPMENT LLC | 111-15 QUEENS BLVD | PO BOX 10 | | | FOREST HILLS | NY | 11375 | | Store Rent/Lease | 3/24/2016 | $29,834.13 |
| CORD MEYER DEVELOPMENT LLC | 111-15 QUEENS BLVD | PO BOX 10 | | | FOREST HILLS | NY | 11375 | | Store Rent/Lease | 4/14/2016 | $632.29 |
| CORD MEYER DEVELOPMENT LLC | 111-15 QUEENS BLVD | PO BOX 10 | | | FOREST HILLS | NY | 11375 | | Store Rent/Lease | 4/22/2016 | $29,834.13 |
| CORD MEYER DEVELOPMENT LLC Total | | | | | | | | | | | $90,134.68 |
| PEMBROKE LAKES MALL | SDS-12-3094 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-3094 | | Store Rent/Lease | 2/18/2016 | $30,176.47 |
| PEMBROKE LAKES MALL | SDS-12-3094 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-3094 | | Store Rent/Lease | 3/24/2016 | $30,176.47 |
| PEMBROKE LAKES MALL | SDS-12-3094 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-3094 | | Store Rent/Lease | 4/22/2016 | $30,176.47 |
| PEMBROKE LAKES MALL Total | | | | | | | | | | | $90,529.41 |
| SOUTHLAND CENTER | GGP LIMITED PARTNERSHIP | SDS-12-2779 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | | Store Rent/Lease | 2/10/2016 | $1,281.76 |
| SOUTHLAND CENTER | GGP LIMITED PARTNERSHIP | SDS-12-2779 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | | Store Rent/Lease | 2/18/2016 | $28,425.69 |
| SOUTHLAND CENTER | GGP LIMITED PARTNERSHIP | SDS-12-2779 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | | Store Rent/Lease | 3/24/2016 | $29,770.15 |
| SOUTHLAND CENTER | GGP LIMITED PARTNERSHIP | SDS-12-2779 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | | Store Rent/Lease | 4/7/2016 | $1,578.23 |
| SOUTHLAND CENTER | GGP LIMITED PARTNERSHIP | SDS-12-2779 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | | Store Rent/Lease | 4/15/2016 | $1,134.83 |
| SOUTHLAND CENTER | GGP LIMITED PARTNERSHIP | SDS-12-2779 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2779 | | Store Rent/Lease | 4/22/2016 | $28,425.69 |
| SOUTHLAND CENTER Total | | | | | | | | | | | $90,616.35 |
| MILBERG FACTORS INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | | Merchandise | 2/10/2016 | $11,364.00 |
| MILBERG FACTORS INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | | Merchandise | 2/17/2016 | $19,094.50 |
| MILBERG FACTORS INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | | Merchandise | 3/21/2016 | $49,769.06 |
| MILBERG FACTORS INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | | Merchandise | 4/14/2016 | $4,950.00 |
| MILBERG FACTORS INC. | 99 PARK AVENUE | | | | NEW YORK | NY | 10016 | | Merchandise | 4/29/2016 | $5,605.80 |
| MILBERG FACTORS INC. Total | | | | | | | | | | | $90,783.36 |
| ROUSE-PROVIDENCE, LLC | PROVIDENCE PLACE | SDS-12-3060 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3060 | | Store Rent/Lease | 2/18/2016 | $28,931.10 |
| ROUSE-PROVIDENCE, LLC | PROVIDENCE PLACE | SDS-12-3060 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3060 | | Store Rent/Lease | 3/10/2016 | $2,000.00 |
| ROUSE-PROVIDENCE, LLC | PROVIDENCE PLACE | SDS-12-3060 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3060 | | Store Rent/Lease | 3/24/2016 | $29,931.10 |
| ROUSE-PROVIDENCE, LLC | PROVIDENCE PLACE | SDS-12-3060 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-3060 | | Store Rent/Lease | 4/22/2016 | $29,931.10 |
| ROUSE-PROVIDENCE, LLC Total | | | | | | | | | | | $90,793.30 |
| GGP Northridge Fashion Center | Northridge Fashion Center | PO BOX 86 | SDS 12 1664 | | Minneapolis | MN | 55486-1664 | | Store Rent/Lease | 2/18/2016 | $15,820.42 |
| GGP Northridge Fashion Center | Northridge Fashion Center | PO BOX 86 | SDS 12 1664 | | Minneapolis | MN | 55486-1664 | | Store Rent/Lease | 3/24/2016 | $15,820.42 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GGP Northridge Fashion Center | Northridge Fashion Center | PO BOX 86 | SDS 12 1664 | | Minneapolis | MN | 55486-1664 | | Store Rent/Lease | 4/12/2016 | $43,455.82 |
| GGP Northridge Fashion Center | Northridge Fashion Center | PO BOX 86 | SDS 12 1664 | | Minneapolis | MN | 55486-1664 | | Store Rent/Lease | 4/22/2016 | $15,820.42 |
| **GGP Northridge Fashion Center Total** | | | | | | | | | | | **$90,917.08** |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $30,452.59 |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $30,455.08 |
| SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $30,455.08 |
| **SHOPPING CENTER ASSOCIATES Total** | | | | | | | | | | | **$91,362.75** |
| BROWARD MALL | B OF A | FILE #51066 | | | LOS ANGELES | CA | 90074-1066 | | Store Rent/Lease | 2/18/2016 | $26,168.43 |
| BROWARD MALL | B OF A | FILE #51066 | | | LOS ANGELES | CA | 90074-1066 | | Store Rent/Lease | 3/24/2016 | $26,168.43 |
| BROWARD MALL | B OF A | FILE #51066 | | | LOS ANGELES | CA | 90074-1066 | | Store Rent/Lease | 3/31/2016 | $5,348.79 |
| BROWARD MALL | B OF A | FILE #51066 | | | LOS ANGELES | CA | 90074-1066 | | Store Rent/Lease | 4/22/2016 | $26,168.43 |
| BROWARD MALL | B OF A | FILE #51066 | | | LOS ANGELES | CA | 90074-1066 | | Store Rent/Lease | 4/27/2016 | $7,699.54 |
| **BROWARD MALL Total** | | | | | | | | | | | **$91,553.62** |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | | Utility | 2/17/2016 | $31,048.24 |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | | Utility | 3/23/2016 | $30,634.04 |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 | | | | PITTSBURGH | PA | 15251-6111 | | Utility | 4/13/2016 | $30,608.84 |
| **CABLEVISION LIGHTPATH, INC Total** | | | | | | | | | | | **$92,291.12** |
| CLEANING SERVICE INDUS. | 1384 BROADWAY | SUITE 408 | | | NEW YORK | NY | 10018 | | General Expense | 2/12/2016 | $1,042.59 |
| CLEANING SERVICE INDUS. | 1384 BROADWAY | SUITE 408 | | | NEW YORK | NY | 10018 | | General Expense | 3/10/2016 | $1,042.59 |
| CLEANING SERVICE INDUS. | 1384 BROADWAY | SUITE 408 | | | NEW YORK | NY | 10018 | | General Expense | 3/16/2016 | $29,056.58 |
| CLEANING SERVICE INDUS. | 1384 BROADWAY | SUITE 408 | | | NEW YORK | NY | 10018 | | General Expense | 3/31/2016 | $29,056.58 |
| CLEANING SERVICE INDUS. | 1384 BROADWAY | SUITE 408 | | | NEW YORK | NY | 10018 | | General Expense | 4/13/2016 | $32,261.70 |
| **CLEANING SERVICE INDUS. Total** | | | | | | | | | | | **$92,460.04** |
| TAX REV CRS ECKS DES | PO 25128 | | | | Santa Fe | NM | 87504-5128 | | Sales Tax | 02/22/2016 | $20,494.43 |
| TAX REV CRS ECKS DES | PO 25128 | | | | Santa Fe | NM | 87504-5128 | | Sales Tax | 02/22/2016 | $339.79 |
| TAX REV CRS ECKS DES | PO 25128 | | | | Santa Fe | NM | 87504-5128 | | Sales Tax | 03/21/2016 | $30,822.50 |
| TAX REV CRS ECKS DES | PO 25128 | | | | Santa Fe | NM | 87504-5128 | | Sales Tax | 03/21/2016 | $258.89 |
| TAX REV CRS ECKS DES | PO 25128 | | | | Santa Fe | NM | 87504-5128 | | Sales Tax | 04/21/2016 | $40,889.52 |
| TAX REV CRS ECKS DES | PO 25128 | | | | Santa Fe | NM | 87504-5128 | | Sales Tax | 04/21/2016 | $224.12 |
| **TAX REV CRS ECKS DES Total** | | | | | | | | | | | **$93,029.25** |
| MACERICH WESTSIDE | PAVILION PROPERTY LLC | PO BOX 849446 | | | LOS ANGELES | CA | 90084-9446 | | Store Rent/Lease | 2/18/2016 | $31,063.50 |
| MACERICH WESTSIDE | PAVILION PROPERTY LLC | PO BOX 849446 | | | LOS ANGELES | CA | 90084-9446 | | Store Rent/Lease | 3/24/2016 | $31,063.50 |
| MACERICH WESTSIDE | PAVILION PROPERTY LLC | PO BOX 849446 | | | LOS ANGELES | CA | 90084-9446 | | Store Rent/Lease | 4/22/2016 | $31,063.50 |
| **MACERICH WESTSIDE Total** | | | | | | | | | | | **$93,190.50** |
| TANGER NATIONAL HARBOR LLC | PO BOX 414408 | | | | BOSTON | MA | 02241-4408 | | Store Rent/Lease | 2/18/2016 | $31,154.02 |
| TANGER NATIONAL HARBOR LLC | PO BOX 414408 | | | | BOSTON | MA | 02241-4408 | | Store Rent/Lease | 3/24/2016 | $31,154.02 |
| TANGER NATIONAL HARBOR LLC | PO BOX 414408 | | | | BOSTON | MA | 02241-4408 | | Store Rent/Lease | 4/22/2016 | $31,154.02 |
| **TANGER NATIONAL HARBOR LLC Total** | | | | | | | | | | | **$93,462.06** |
| MACERICH CERRITOS LLC | LOS CERRITOS CENTER | PO BOX 849466 | | | LOS ANGELES | CA | 90084-9466 | | Store Rent/Lease | 2/18/2016 | $31,187.66 |
| MACERICH CERRITOS LLC | LOS CERRITOS CENTER | PO BOX 849466 | | | LOS ANGELES | CA | 90084-9466 | | Store Rent/Lease | 3/24/2016 | $31,187.66 |
| MACERICH CERRITOS LLC | LOS CERRITOS CENTER | PO BOX 849466 | | | LOS ANGELES | CA | 90084-9466 | | Store Rent/Lease | 4/22/2016 | $31,187.66 |
| **MACERICH CERRITOS LLC Total** | | | | | | | | | | | **$93,562.98** |
| MACERICH VINTAGE FAIRE,LP | VINTAGE FAIRE MALL | PO BOX 849445 | | | LOS ANGELES | CA | 90084-9445 | | Store Rent/Lease | 2/18/2016 | $31,354.54 |
| MACERICH VINTAGE FAIRE,LP | VINTAGE FAIRE MALL | PO BOX 849445 | | | LOS ANGELES | CA | 90084-9445 | | Store Rent/Lease | 3/24/2016 | $31,354.54 |
| MACERICH VINTAGE FAIRE,LP | VINTAGE FAIRE MALL | PO BOX 849445 | | | LOS ANGELES | CA | 90084-9445 | | Store Rent/Lease | 4/22/2016 | $31,354.54 |
| **MACERICH VINTAGE FAIRE,LP Total** | | | | | | | | | | | **$94,063.62** |
| CAROUSEL CENTER CO. LP | MAN TRADERS TRUST CO | PO BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $31,421.10 |
| CAROUSEL CENTER CO. LP | MAN TRADERS TRUST CO | PO BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $30,869.59 |
| CAROUSEL CENTER CO. LP | MAN TRADERS TRUST CO | PO BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $628.42 |
| CAROUSEL CENTER CO. LP | MAN TRADERS TRUST CO | PO BOX 8000 DEPT 692 | | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $31,421.10 |
| **CAROUSEL CENTER CO. LP Total** | | | | | | | | | | | **$94,340.21** |
| 4825 SPG AGENTS FOR | HAYWOOD MALL | P.O. BOX 281484 | | | ATLANTA | GA | 30384-1484 | | Store Rent/Lease | 2/18/2016 | $30,386.62 |
| 4825 SPG AGENTS FOR | HAYWOOD MALL | P.O. BOX 281484 | | | ATLANTA | GA | 30384-1484 | | Store Rent/Lease | 3/24/2016 | $30,386.62 |
| 4825 SPG AGENTS FOR | HAYWOOD MALL | P.O. BOX 281484 | | | ATLANTA | GA | 30384-1484 | | Store Rent/Lease | 3/31/2016 | $3,235.44 |
| 4825 SPG AGENTS FOR | HAYWOOD MALL | P.O. BOX 281484 | | | ATLANTA | GA | 30384-1484 | | Store Rent/Lease | 4/22/2016 | $30,386.62 |
| **4825 SPG AGENTS FOR Total** | | | | | | | | | | | **$94,395.30** |
| TANGER PROPERTIES | LIMITED PARTNERSHIP | PO BOX 414225 | RE: LANCASTER | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $14,497.95 |
| TANGER PROPERTIES | LIMITED PARTNERSHIP | PO BOX 414225 | RE: SEVIERVILLE | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $16,935.53 |
| TANGER PROPERTIES | LIMITED PARTNERSHIP | PO BOX 414225 | RE: SEVIERVILLE | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/16/2016 | $150.00 |
| TANGER PROPERTIES | LIMITED PARTNERSHIP | PO BOX 414225 | RE: LANCASTER | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $14,497.95 |
| TANGER PROPERTIES | LIMITED PARTNERSHIP | PO BOX 414225 | RE: SEVIERVILLE | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $16,935.53 |
| TANGER PROPERTIES | LIMITED PARTNERSHIP | PO BOX 414225 | RE: LANCASTER | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $14,497.95 |
| TANGER PROPERTIES | LIMITED PARTNERSHIP | PO BOX 414225 | RE: SEVIERVILLE | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $16,935.53 |
| **TANGER PROPERTIES Total** | | | | | | | | | | | **$94,450.44** |
| Westfield America/Southcenter | PO Box 56923 | | | | LOS ANGELES | CA | 90074-6923 | | Store Rent/Lease | 2/18/2016 | $31,529.00 |
| Westfield America/Southcenter | PO Box 56923 | | | | LOS ANGELES | CA | 90074-6923 | | Store Rent/Lease | 3/24/2016 | $31,529.00 |
| Westfield America/Southcenter | PO Box 56923 | | | | LOS ANGELES | CA | 90074-6923 | | Store Rent/Lease | 4/22/2016 | $31,529.00 |
| **Westfield America/Southcenter Total** | | | | | | | | | | | **$94,587.00** |
| VALLEY STREAM GREEN ACRES LLC | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | | Store Rent/Lease | 2/18/2016 | $31,837.43 |
| VALLEY STREAM GREEN ACRES LLC | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | | Store Rent/Lease | 3/24/2016 | $31,837.43 |
| VALLEY STREAM GREEN ACRES LLC | PO BOX 844377 | | | | LOS ANGELES | CA | 90084-4377 | | Store Rent/Lease | 4/22/2016 | $31,837.43 |
| **VALLEY STREAM GREEN ACRES LLC Total** | | | | | | | | | | | **$95,512.29** |
| DOLPHIN MALL ASSOCIATESLP | DEPARTMENT 189501 | PO BOX 67000 | | | DETROIT | MI | 48267-1895 | | Store Rent/Lease | 2/18/2016 | $32,166.16 |
| DOLPHIN MALL ASSOCIATESLP | DEPARTMENT 189501 | PO BOX 67000 | | | DETROIT | MI | 48267-1895 | | Store Rent/Lease | 3/24/2016 | $32,166.16 |
| DOLPHIN MALL ASSOCIATESLP | DEPARTMENT 189501 | PO BOX 67000 | | | DETROIT | MI | 48267-1895 | | Store Rent/Lease | 4/22/2016 | $32,166.16 |
| **DOLPHIN MALL ASSOCIATESLP Total** | | | | | | | | | | | **$96,498.48** |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 2/4/2016 | $1,171.00 |

75 of 100

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 2/8/2016 | $7,246.81 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 2/10/2016 | $512.87 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 2/17/2016 | $101.22 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 3/4/2016 | $575.73 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 3/16/2016 | $42,657.91 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 3/28/2016 | $42,251.44 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 3/31/2016 | $184.25 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 4/7/2016 | $160.14 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 4/21/2016 | $892.63 |
| ULINE | PO BOX 88741 | | | | CHICAGO | IL | 60680-1741 | | General Expense | 4/25/2016 | $861.02 |
| **ULINE Total** | | | | | | | | | | | **$96,615.02** |
| NSMJV, LLC. | SDS-12-2770 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2770 | | Store Rent/Lease | 2/18/2016 | $32,553.73 |
| NSMJV, LLC. | SDS-12-2770 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2770 | | Store Rent/Lease | 3/24/2016 | $32,553.73 |
| NSMJV, LLC. | SDS-12-2770 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2770 | | Store Rent/Lease | 4/22/2016 | $32,553.73 |
| **NSMJV, LLC. Total** | | | | | | | | | | | **$97,661.19** |
| ALPHATECH SYSTEMS | AND CONSULTING INC. | 514 LOTHIAN WAY | | | ABINGDON | MD | 21009 | | General Expense | 3/16/2016 | $39,863.84 |
| ALPHATECH SYSTEMS | AND CONSULTING INC. | 514 LOTHIAN WAY | | | ABINGDON | MD | 21009 | | General Expense | 3/23/2016 | $36,224.35 |
| ALPHATECH SYSTEMS | AND CONSULTING INC. | 514 LOTHIAN WAY | | | ABINGDON | MD | 21009 | | General Expense | 4/20/2016 | $21,620.00 |
| **ALPHATECH SYSTEMS Total** | | | | | | | | | | | **$97,708.19** |
| WASHINGTON SQUARE | PPR WASHINGTON SQUARE LLC | PO BOX 849471 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $32,772.70 |
| WASHINGTON SQUARE | PPR WASHINGTON SQUARE LLC | PO BOX 849471 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $32,772.70 |
| WASHINGTON SQUARE | PPR WASHINGTON SQUARE LLC | PO BOX 849471 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/14/2016 | $200.00 |
| WASHINGTON SQUARE | PPR WASHINGTON SQUARE LLC | PO BOX 849471 | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/22/2016 | $32,772.70 |
| **WASHINGTON SQUARE Total** | | | | | | | | | | | **$98,518.10** |
| CMMWLTH OF KY   DES | Kentucky Department of Revenue | | | | Frankfort | KY | 40620-003 | | Sales Tax | 03/18/2016 | $1,545.98 |
| CMMWLTH OF KY   DES | Kentucky Department of Revenue | | | | Frankfort | KY | 40620-003 | | Sales Tax | 03/21/2016 | $18,813.27 |
| CMMWLTH OF KY   DES | Kentucky Department of Revenue | | | | Frankfort | KY | 40620-003 | | Sales Tax | 04/21/2016 | $1,218.51 |
| CMMWLTH OF KY   DES | Kentucky Department of Revenue | | | | Frankfort | KY | 40620-003 | | Sales Tax | 04/22/2016 | $77,839.31 |
| **CMMWLTH OF KY   DES Total** | | | | | | | | | | | **$99,417.07** |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $353.46 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $494.20 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $306.84 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $8,482.85 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $558.00 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $939.98 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $503.79 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $593.14 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/10/2016 | $396.46 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $797.40 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $753.75 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $502.10 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $719.32 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $332.73 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $590.77 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $452.50 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $325.72 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $525.65 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $823.76 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/17/2016 | $1,354.49 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $649.19 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $841.05 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $383.54 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $164.54 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $594.63 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $20.26 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $562.11 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $363.84 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $445.85 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $385.99 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $661.48 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $428.56 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $382.34 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $931.50 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $97.59 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $91.01 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $320.02 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $30.97 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $15.74 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $425.46 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $827.43 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 2/24/2016 | $1,433.08 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/2/2016 | $85.94 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/2/2016 | $270.82 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/2/2016 | $636.00 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/2/2016 | $1,245.49 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/2/2016 | $2,346.80 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $512.75 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $334.22 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $516.55 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $423.24 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $1,192.47 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $336.28 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $831.33 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $815.50 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $1,081.15 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $551.22 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/10/2016 | $9,202.47 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $395.33 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $429.68 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $353.91 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $129.06 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $317.36 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $828.53 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $588.18 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $464.59 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $493.99 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $903.78 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $817.00 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $521.09 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $441.84 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/16/2016 | $1,198.75 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $462.99 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $367.17 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $376.29 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $619.06 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $457.19 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $411.88 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $387.35 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $585.80 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $359.86 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $605.69 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/24/2016 | $642.24 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $425.48 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $567.38 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $409.81 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $734.45 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $510.99 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $97.03 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $359.07 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $248.79 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $741.03 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $1,241.97 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 3/31/2016 | $475.40 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $457.51 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $956.71 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $219.75 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $156.43 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $508.60 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $296.88 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $394.25 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $1,209.97 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $361.86 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $456.01 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $393.96 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $1,321.65 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $385.24 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $759.73 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $665.93 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/7/2016 | $8,755.53 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/13/2016 | $977.15 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/13/2016 | $356.82 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/13/2016 | $347.05 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/13/2016 | $580.84 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/13/2016 | $610.12 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/13/2016 | $465.71 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/13/2016 | $787.34 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $372.79 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $901.44 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $429.58 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $640.92 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $903.78 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $474.37 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $353.73 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $304.73 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $469.67 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $594.68 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $356.99 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $461.31 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $440.93 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $504.54 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $612.44 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $416.87 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $598.24 |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0142 | | Utility | 4/20/2016 | $456.79 |
| **CONSTELLATION NEWENERGY INC Total** | | | | | | | | | | | **$99,534.17** |
| WESTFIELD TOPANGA OWNER LLC | BANK OF AMERICA | FILE# 54734 | | | LOS ANGELES | CA | 90074-4734 | | Store Rent/Lease | 2/18/2016 | $32,302.68 |
| WESTFIELD TOPANGA OWNER LLC | BANK OF AMERICA | FILE# 54734 | | | LOS ANGELES | CA | 90074-4734 | | Store Rent/Lease | 3/16/2016 | $1,609.35 |
| WESTFIELD TOPANGA OWNER LLC | BANK OF AMERICA | FILE# 54734 | | | LOS ANGELES | CA | 90074-4734 | | Store Rent/Lease | 3/24/2016 | $32,839.13 |
| WESTFIELD TOPANGA OWNER LLC | BANK OF AMERICA | FILE# 54734 | | | LOS ANGELES | CA | 90074-4734 | | Store Rent/Lease | 4/21/2016 | $5.73 |
| WESTFIELD TOPANGA OWNER LLC | BANK OF AMERICA | FILE# 54734 | | | LOS ANGELES | CA | 90074-4734 | | Store Rent/Lease | 4/22/2016 | $32,839.13 |
| **WESTFIELD TOPANGA OWNER LLC Total** | | | | | | | | | | | **$99,596.02** |
| THE CIT GROUP/COMMERCIAL | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | | Merchandise | 2/10/2016 | $2,938.28 |
| THE CIT GROUP/COMMERCIAL | 21923 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/10/2016 | $14,226.60 |
| THE CIT GROUP/COMMERCIAL | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | | Merchandise | 2/17/2016 | $2,407.64 |
| THE CIT GROUP/COMMERCIAL | 21923 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/24/2016 | $23,916.30 |
| THE CIT GROUP/COMMERCIAL | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | | Merchandise | 3/10/2016 | $1,308.33 |
| THE CIT GROUP/COMMERCIAL | 21923 FERRERO PARKWAY | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/24/2016 | $46,599.30 |
| THE CIT GROUP/COMMERCIAL | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | | Merchandise | 4/13/2016 | $8,552.57 |
| **THE CIT GROUP/COMMERCIAL Total** | | | | | | | | | | | **$99,949.02** |
| MALL AT ROCKINGHAM LLC | 14165 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $32,641.01 |
| MALL AT ROCKINGHAM LLC | 14165 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $34,361.89 |
| MALL AT ROCKINGHAM LLC | 14165 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $33,071.23 |
| **MALL AT ROCKINGHAM LLC Total** | | | | | | | | | | | **$100,074.13** |
| MEMORIAL CITY MALL | PO BOX 200256 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 2/10/2016 | $42.96 |
| MEMORIAL CITY MALL | 303 MEMORIAL CITY MALL | | | | HOUSTON | TX | 77024 | | Store Rent/Lease | 2/18/2016 | $1,000.00 |
| MEMORIAL CITY MALL | PO BOX 200256 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 2/18/2016 | $30,239.98 |
| MEMORIAL CITY MALL | 303 MEMORIAL CITY MALL | | | | HOUSTON | TX | 77024 | | Store Rent/Lease | 3/24/2016 | $1,000.00 |
| MEMORIAL CITY MALL | PO BOX 200256 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 3/24/2016 | $30,239.98 |
| MEMORIAL CITY MALL | PO BOX 200256 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 4/19/2016 | $6,746.37 |
| MEMORIAL CITY MALL | 303 MEMORIAL CITY MALL | | | | HOUSTON | TX | 77024 | | Store Rent/Lease | 4/22/2016 | $1,000.00 |
| MEMORIAL CITY MALL | PO BOX 200256 | | | | DALLAS | TX | 75320 | | Store Rent/Lease | 4/22/2016 | $30,239.98 |
| **MEMORIAL CITY MALL Total** | | | | | | | | | | | **$100,509.27** |
| SHOPPERTRAK RCT CORP | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 | | General Expense | 2/24/2016 | $33,598.30 |
| SHOPPERTRAK RCT CORP | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 | | General Expense | 3/23/2016 | $34,408.08 |
| SHOPPERTRAK RCT CORP | 6564 SOLUTION CENTER | | | | CHICAGO | IL | 60677-6005 | | General Expense | 4/20/2016 | $32,997.66 |
| **SHOPPERTRAK RCT CORP Total** | | | | | | | | | | | **$101,004.04** |
| WHITE MARSH MALL | SDS-12-2760 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2760 | | Store Rent/Lease | 2/18/2016 | $30,356.44 |
| WHITE MARSH MALL | SDS-12-2760 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2760 | | Store Rent/Lease | 3/24/2016 | $32,346.42 |
| WHITE MARSH MALL | SDS-12-2760 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2760 | | Store Rent/Lease | 4/12/2016 | $8,449.47 |
| WHITE MARSH MALL | SDS-12-2760 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2760 | | Store Rent/Lease | 4/22/2016 | $30,430.17 |
| **WHITE MARSH MALL Total** | | | | | | | | | | | **$101,582.50** |
| CPG PARTNERS, L.P. | TENANT ID: WC-AEROPO | PO BOX 822884 | | | PHILADELPHIA | PA | 19182-2884 | | Store Rent/Lease | 2/10/2016 | $5,140.99 |
| CPG PARTNERS, L.P. | P.O. BOX 822928 | | | | PHILADELPHIA | PA | 19182-2928 | | Store Rent/Lease | 2/18/2016 | $21,199.51 |
| CPG PARTNERS, L.P. | PO BOX 822900 | | | | PHILADELPHIA | PA | 19182-2900 | | Store Rent/Lease | 2/18/2016 | $10,750.91 |
| CPG PARTNERS, L.P. | TENANT ID: WC-AEROPO | PO BOX 822884 | | | PHILADELPHIA | PA | 19182-2884 | | Store Rent/Lease | 2/18/2016 | $32,248.14 |
| CPG PARTNERS, L.P. | TENANT ID: WC-AEROPO | PO BOX 822884 | | | PHILADELPHIA | PA | 19182-2884 | | Store Rent/Lease | 3/24/2016 | $32,248.14 |
| **CPG PARTNERS, L.P. Total** | | | | | | | | | | | **$101,587.69** |
| 0511 SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 2/10/2016 | $16,367.55 |
| 0511 SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 2/18/2016 | $22,281.21 |
| 0511 SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 3/2/2016 | $8,672.10 |
| 0511 SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 3/24/2016 | $22,332.08 |
| 0511 SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/13/2016 | $9,708.01 |
| 0511 SIMON PROP GRP TX LP | 867728 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | | Store Rent/Lease | 4/22/2016 | $22,281.21 |
| **0511 SIMON PROP GRP TX LP Total** | | | | | | | | | | | **$101,642.16** |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | General Expense | 2/10/2016 | $2,406.44 |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | General Expense | 2/12/2016 | $298.90 |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | General Expense | 3/16/2016 | $44,175.30 |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | General Expense | 4/13/2016 | $26,181.96 |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | General Expense | 4/13/2016 | $2,438.96 |
| XEROX CORPORATION | P.O. BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | | General Expense | 4/14/2016 | $26,181.96 |
| **XEROX CORPORATION Total** | | | | | | | | | | | **$101,683.52** |
| INFOR (US) INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | | General Expense | 3/16/2016 | $5,350.00 |
| INFOR (US) INC | NW 7418 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7418 | | General Expense | 3/31/2016 | $97,066.07 |
| **INFOR (US) INC Total** | | | | | | | | | | | **$102,416.07** |
| PARK CITY CENTER | SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | | Store Rent/Lease | 2/18/2016 | $34,199.69 |
| PARK CITY CENTER | SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | | Store Rent/Lease | 3/24/2016 | $34,199.69 |
| PARK CITY CENTER | SDS-12-1641 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1641 | | Store Rent/Lease | 4/22/2016 | $34,881.58 |
| **PARK CITY CENTER Total** | | | | | | | | | | | **$103,280.96** |
| PARK MALL, LLC | SDS-12-1377 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1377 | | Store Rent/Lease | 2/18/2016 | $33,124.20 |
| PARK MALL, LLC | SDS-12-1377 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1377 | | Store Rent/Lease | 3/24/2016 | $33,124.20 |
| PARK MALL, LLC | SDS-12-1377 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1377 | | Store Rent/Lease | 4/12/2016 | $3,913.80 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARK MALL, LLC | SDS-12-1377 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1377 | | Store Rent/Lease | 4/22/2016 | $33,124.20 |
| **PARK MALL, LLC Total** | | | | | | | | | | | **$103,286.40** |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 02/19/2016 | $3,734.46 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 02/19/2016 | $2,126.10 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 02/19/2016 | $16,670.55 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 03/15/2016 | $506.36 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 03/15/2016 | $7.79 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 03/18/2016 | $25,971.68 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 03/18/2016 | $6,224.30 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 03/18/2016 | $2,206.74 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 04/20/2016 | $33,930.61 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 04/20/2016 | $8,712.87 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 04/20/2016 | $2,690.85 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 04/20/2016 | $586.32 |
| AL-DEPT OF REV DES | Sales, Use and Business Tax Division | P.O. Box 327790 | | | Montgomery | AL | 36132-7790 | | Sales Tax | 04/20/2016 | $2.44 |
| **AL-DEPT OF REV DES Total** | | | | | | | | | | | **$103,371.07** |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $35,687.45 |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $32,164.25 |
| MALL AT NORTHSHORE LLC | 14202 COLLECTIONS CENTER | DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $35,687.45 |
| **MALL AT NORTHSHORE LLC Total** | | | | | | | | | | | **$103,539.15** |
| FORBES/COHEN FLORIDA | PROPERTIES LP | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $32,741.75 |
| FORBES/COHEN FLORIDA | PROPERTIES LP | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/24/2016 | $3,306.51 |
| FORBES/COHEN FLORIDA | PROPERTIES LP | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $33,843.92 |
| FORBES/COHEN FLORIDA | PROPERTIES LP | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $33,843.92 |
| **FORBES/COHEN FLORIDA Total** | | | | | | | | | | | **$103,736.10** |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 02/22/2016 | $20,483.54 |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 02/22/2016 | $2,328.41 |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 03/16/2016 | $524.24 |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 03/17/2016 | $39,015.92 |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 03/17/2016 | $2,850.00 |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 04/20/2016 | $36,652.39 |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 04/20/2016 | $2,970.40 |
| KSDEPTOFREVENUE  DES | 915 SW Harrison St. | | | | Topeka | KS | 66612-1588 | | Sales Tax | 04/20/2016 | $341.82 |
| **KSDEPTOFREVENUE  DES Total** | | | | | | | | | | | **$105,166.72** |
| 3107 PENN ROSS JOINT VENT | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $34,810.36 |
| 3107 PENN ROSS JOINT VENT | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $35,186.00 |
| 3107 PENN ROSS JOINT VENT | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $35,186.00 |
| **3107 PENN ROSS JOINT VENT Total** | | | | | | | | | | | **$105,182.36** |
| 7604-PHEASANT LANE REALTY | TRUST | 13205 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 2/18/2016 | $35,286.27 |
| 7604-PHEASANT LANE REALTY | TRUST | 13205 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 3/24/2016 | $35,286.27 |
| 7604-PHEASANT LANE REALTY | TRUST | 13205 COLLECTIONS CTR DR. | | | CHICAGO | IL | 60693 | | Store Rent/Lease | 4/22/2016 | $35,286.27 |
| **7604-PHEASANT LANE REALTY Total** | | | | | | | | | | | **$105,858.81** |
| SM EASTLAND MALL LLC | PO BOX 844104 | | | | LOS ANGELES | CA | 90084-4104 | | Store Rent/Lease | 2/18/2016 | $35,397.93 |
| SM EASTLAND MALL LLC | PO BOX 844104 | | | | LOS ANGELES | CA | 90084-4104 | | Store Rent/Lease | 3/24/2016 | $35,397.93 |
| SM EASTLAND MALL LLC | PO BOX 844104 | | | | LOS ANGELES | CA | 90084-4104 | | Store Rent/Lease | 4/22/2016 | $35,397.93 |
| **SM EASTLAND MALL LLC Total** | | | | | | | | | | | **$106,193.79** |
| GERBER TECHNOLOGY | PO BOX 95060 | | | | CHICAGO | IL | 60694-5060 | | General Expense | 2/24/2016 | $106,262.00 |
| **GERBER TECHNOLOGY Total** | | | | | | | | | | | **$106,262.00** |
| THE FALLS SHOPPING CENTER | ASSOCIATES, LLC | PO BOX 404566 | | | ATLANTA | GA | 30384-4566 | | Store Rent/Lease | 2/18/2016 | $31,533.09 |
| THE FALLS SHOPPING CENTER | ASSOCIATES, LLC | PO BOX 404566 | | | ATLANTA | GA | 30384-4566 | | Store Rent/Lease | 3/24/2016 | $37,320.49 |
| THE FALLS SHOPPING CENTER | ASSOCIATES, LLC | PO BOX 404566 | | | ATLANTA | GA | 30384-4566 | | Store Rent/Lease | 4/22/2016 | $37,695.74 |
| **THE FALLS SHOPPING CENTER Total** | | | | | | | | | | | **$106,549.32** |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 2/9/2016 | $800.23 |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 2/16/2016 | $798.60 |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 3/1/2016 | $855.95 |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 3/8/2016 | $5,775.00 |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 3/10/2016 | $37,847.20 |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 3/22/2016 | $8,276.51 |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 4/5/2016 | $47,565.33 |
| PLAYNETWORK INC | 8727 148TH AVE NORTH EAST | | | | REDMOND | WA | 98052 | | General Expense | 4/19/2016 | $10,039.34 |
| **PLAYNETWORK INC Total** | | | | | | | | | | | **$107,458.23** |
| SHOPS AT ST JOHNS, LLC | PO BOX 404796 | | | | ATLANTA | GA | 30384-4796 | | Store Rent/Lease | 2/18/2016 | $37,126.10 |
| SHOPS AT ST JOHNS, LLC | PO BOX 404796 | | | | ATLANTA | GA | 30384-4796 | | Store Rent/Lease | 3/24/2016 | $35,283.51 |
| SHOPS AT ST JOHNS, LLC | PO BOX 404796 | | | | ATLANTA | GA | 30384-4796 | | Store Rent/Lease | 4/22/2016 | $35,283.51 |
| **SHOPS AT ST JOHNS, LLC Total** | | | | | | | | | | | **$107,693.12** |
| TANGER PROPERTIES-RIVERHEAD II | LIMITED PARTNERSHIP | TWMB ASSOCIATES AND | COROC ENTITIES | PO BOX 41422 | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $35,961.29 |
| TANGER PROPERTIES-RIVERHEAD II | LIMITED PARTNERSHIP | TWMB ASSOCIATES AND | COROC ENTITIES | PO BOX 41422 | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $35,961.29 |
| TANGER PROPERTIES-RIVERHEAD II | LIMITED PARTNERSHIP | TWMB ASSOCIATES AND | COROC ENTITIES | PO BOX 41422 | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $35,961.29 |
| **TANGER PROPERTIES-RIVERHEAD II Total** | | | | | | | | | | | **$107,883.87** |
| MILBERG FACTORS | 1407 BROADWAY | SUITE 1405 | | | NEW YORK | NY | 10018 | | Merchandise | 2/5/2016 | $8,190.00 |
| MILBERG FACTORS | 1407 BROADWAY | SUITE 1405 | | | NEW YORK | NY | 10018 | | Merchandise | 2/12/2016 | $8,595.52 |
| MILBERG FACTORS | 1407 BROADWAY | SUITE 1405 | | | NEW YORK | NY | 10018 | | Merchandise | 2/19/2016 | $38,992.50 |
| MILBERG FACTORS | 1407 BROADWAY | SUITE 1405 | | | NEW YORK | NY | 10018 | | Merchandise | 2/25/2016 | $3,432.90 |
| MILBERG FACTORS | 1407 BROADWAY | SUITE 1405 | | | NEW YORK | NY | 10018 | | Merchandise | 3/21/2016 | $37,961.22 |
| MILBERG FACTORS | 1407 BROADWAY | SUITE 1405 | | | NEW YORK | NY | 10018 | | Merchandise | 3/24/2016 | $2,105.46 |
| MILBERG FACTORS | 1407 BROADWAY | SUITE 1405 | | | NEW YORK | NY | 10018 | | Merchandise | 4/5/2016 | $10,176.00 |
| **MILBERG FACTORS Total** | | | | | | | | | | | **$108,133.60** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKS AT ARLINGTON LLC | SDS-12-2881 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $36,103.29 |
| PARKS AT ARLINGTON LLC | SDS-12-2881 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $36,103.29 |
| PARKS AT ARLINGTON LLC | SDS-12-2881 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $36,103.29 |
| **PARKS AT ARLINGTON LLC Total** | | | | | | | | | | | **$108,309.87** |
| CROSSGATES MALL GENERAL | COMPANY NEWCO LLC | MANUFACTURERS & TRADERS | TRUST CO | PO BOX 8000 C BUFFALO | | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $34,566.39 |
| CROSSGATES MALL GENERAL | COMPANY NEWCO LLC | MANUFACTURERS & TRADERS | TRUST CO | PO BOX 8000 C BUFFALO | | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $34,555.51 |
| CROSSGATES MALL GENERAL | COMPANY NEWCO LLC | MANUFACTURERS & TRADERS | TRUST CO | PO BOX 8000 C BUFFALO | | NY | 14267 | | Store Rent/Lease | 3/31/2016 | $2,213.05 |
| CROSSGATES MALL GENERAL | COMPANY NEWCO LLC | MANUFACTURERS & TRADERS | TRUST CO | PO BOX 8000 C BUFFALO | | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $2,350.29 |
| CROSSGATES MALL GENERAL | COMPANY NEWCO LLC | MANUFACTURERS & TRADERS | TRUST CO | PO BOX 8000 C BUFFALO | | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $34,717.85 |
| **CROSSGATES MALL GENERAL Total** | | | | | | | | | | | **$108,403.08** |
| WARWICK MALL | PO BOX 2513 | | | | PROVIDENCE | RI | 02906 | | Store Rent/Lease | 2/18/2016 | $36,342.16 |
| WARWICK MALL | PO BOX 2513 | | | | PROVIDENCE | RI | 02906 | | Store Rent/Lease | 3/24/2016 | $36,076.84 |
| WARWICK MALL | PO BOX 2513 | | | | PROVIDENCE | RI | 02906 | | Store Rent/Lease | 4/22/2016 | $36,275.83 |
| **WARWICK MALL Total** | | | | | | | | | | | **$108,694.83** |
| CSI MODR TAX    DES | Missouri Department of Revenue | Taxation Dept | PO BOX 840 | | Jefferson City | MO | 65105-840 | | Sales Tax | 2/09/2016 | $51,522.00 |
| CSI MODR TAX    DES | Missouri Department of Revenue | Taxation Dept | PO BOX 840 | | Jefferson City | MO | 65105-840 | | Sales Tax | 03/09/2016 | $51,522.00 |
| CSI MODR TAX    DES | Missouri Department of Revenue | Taxation Dept | PO BOX 840 | | Jefferson City | MO | 65105-840 | | Sales Tax | 04/11/2016 | $6,416.56 |
| **CSI MODR TAX    DES Total** | | | | | | | | | | | **$109,460.56** |
| STAR WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 2/18/2016 | $36,095.73 |
| STAR WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 3/24/2016 | $36,095.73 |
| STAR WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/19/2016 | $1,194.13 |
| STAR WEST CHICAGO RIDGE LLC | 75 REMITTANCE DRIVE | DEPT 1512 | | | CHICAGO | IL | 60675 | | Store Rent/Lease | 4/22/2016 | $36,095.73 |
| **STAR WEST CHICAGO RIDGE LLC Total** | | | | | | | | | | | **$109,481.32** |
| CONCRETE MEDIA LIMITED | 9 NORTHBURGH STREET | | | | LONDON | UK | EC1V 0AH | United Kingdom (Great E | General Expense | 3/3/2016 | $110,000.00 |
| **CONCRETE MEDIA LIMITED Total** | | | | | | | | | | | **$110,000.00** |
| CROSS CREEK MALL SPE LP | PO BOX 5550 | | | | CAROL STREAM | IL | 60197-5550 | | Store Rent/Lease | 2/18/2016 | $30,437.87 |
| CROSS CREEK MALL SPE LP | PO BOX 5550 | | | | CAROL STREAM | IL | 60197-5550 | | Store Rent/Lease | 3/24/2016 | $30,437.87 |
| CROSS CREEK MALL SPE LP | PO BOX 5550 | | | | CAROL STREAM | IL | 60197-5550 | | Store Rent/Lease | 4/21/2016 | $19,084.25 |
| CROSS CREEK MALL SPE LP | PO BOX 5550 | | | | CAROL STREAM | IL | 60197-5550 | | Store Rent/Lease | 4/22/2016 | $30,437.87 |
| **CROSS CREEK MALL SPE LP Total** | | | | | | | | | | | **$110,397.86** |
| IMPERIAL VALLEY MALL II | CBL #0572 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 2/18/2016 | $36,603.53 |
| IMPERIAL VALLEY MALL II | CBL #0572 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 2/24/2016 | $1,181.73 |
| IMPERIAL VALLEY MALL II | CBL #0572 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 3/24/2016 | $36,603.53 |
| IMPERIAL VALLEY MALL II | CBL #0572 | PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | | Store Rent/Lease | 4/22/2016 | $36,603.53 |
| **IMPERIAL VALLEY MALL II Total** | | | | | | | | | | | **$110,992.32** |
| COMBINED INSURANCE | CO OF NY-EYEMED | 28562 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | | General Expense | 2/24/2016 | $37,994.84 |
| COMBINED INSURANCE | CO OF NY-EYEMED | 28562 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | | General Expense | 2/25/2016 | $37,994.84 |
| COMBINED INSURANCE | CO OF NY-EYEMED | 28562 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | | General Expense | 3/2/2016 | $17,623.66 |
| COMBINED INSURANCE | CO OF NY-EYEMED | 28562 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | | General Expense | 4/7/2016 | $17,458.54 |
| COMBINED INSURANCE | CO OF NY-EYEMED | 28562 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | | General Expense | 4/13/2016 | $104.82 |
| **COMBINED INSURANCE Total** | | | | | | | | | | | **$111,176.70** |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/10/2016 | $9,635.46 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/17/2016 | $6,555.54 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 2/24/2016 | $11,506.96 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/2/2016 | $4,704.48 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/10/2016 | $2,464.20 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/16/2016 | $4,742.64 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/23/2016 | $54,384.24 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 3/31/2016 | $393.84 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/7/2016 | $23,159.88 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/13/2016 | $622.08 |
| EAST LION CORP | 318 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | | Merchandise | 4/20/2016 | $3,100.32 |
| **EAST LION CORP Total** | | | | | | | | | | | **$111,269.64** |
| 2810 NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 2/18/2016 | $37,068.57 |
| 2810 NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 3/24/2016 | $37,443.08 |
| 2810 NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | | Store Rent/Lease | 4/22/2016 | $37,443.08 |
| **2810 NEWPORT CENTRE LLC Total** | | | | | | | | | | | **$111,954.73** |
| GGP-GLENBROOK, LLC | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | | Store Rent/Lease | 2/18/2016 | $36,414.09 |
| GGP-GLENBROOK, LLC | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | | Store Rent/Lease | 2/24/2016 | $2,243.13 |
| GGP-GLENBROOK, LLC | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | | Store Rent/Lease | 3/24/2016 | $36,283.52 |
| GGP-GLENBROOK, LLC | PO BOX 776250 | | | | CHICAGO | IL | 60677-6250 | | Store Rent/Lease | 4/22/2016 | $37,161.80 |
| **GGP-GLENBROOK, LLC Total** | | | | | | | | | | | **$112,102.54** |
| LAD BACK NOGALES LLC | VENTURES WEST REAL ESTATE | SERVICES LLC | 6007 E. GRANT RD | | TUSCON | AZ | 85712 | | Store Rent/Lease | 2/10/2016 | $99.38 |
| LAD BACK NOGALES LLC | VENTURES WEST REAL ESTATE | SERVICES LLC | 6007 E. GRANT RD | | TUSCON | AZ | 85712 | | Store Rent/Lease | 2/18/2016 | $30,506.03 |
| LAD BACK NOGALES LLC | VENTURES WEST REAL ESTATE | SERVICES LLC | 6007 E. GRANT RD | | TUSCON | AZ | 85712 | | Store Rent/Lease | 3/16/2016 | $97.69 |
| LAD BACK NOGALES LLC | VENTURES WEST REAL ESTATE | SERVICES LLC | 6007 E. GRANT RD | | TUSCON | AZ | 85712 | | Store Rent/Lease | 3/24/2016 | $30,506.03 |
| LAD BACK NOGALES LLC | VENTURES WEST REAL ESTATE | SERVICES LLC | 6007 E. GRANT RD | | TUSCON | AZ | 85712 | | Store Rent/Lease | 4/22/2016 | $30,506.03 |
| LAD BACK NOGALES LLC | VENTURES WEST REAL ESTATE | SERVICES LLC | 6007 E. GRANT RD | | TUSCON | AZ | 85712 | | Store Rent/Lease | 4/26/2016 | $20,532.77 |
| **LAD BACK NOGALES LLC Total** | | | | | | | | | | | **$112,247.93** |
| WOODBRIDGE CENTER PROPERTY LLC | 7855 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 2/18/2016 | $33,122.33 |
| WOODBRIDGE CENTER PROPERTY LLC | 250 WOODBRIDGE CENTER DR | GENERAL GROWTH MGMT OFFICE | | | WOODBRIDGE | NJ | 07095 | | Store Rent/Lease | 2/24/2016 | $2,218.00 |
| WOODBRIDGE CENTER PROPERTY LLC | 7855 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 3/24/2016 | $33,122.33 |
| WOODBRIDGE CENTER PROPERTY LLC | 250 WOODBRIDGE CENTER DR | GENERAL GROWTH MGMT OFFICE | | | WOODBRIDGE | NJ | 07095 | | Store Rent/Lease | 3/24/2016 | $4,436.00 |
| WOODBRIDGE CENTER PROPERTY LLC | 250 WOODBRIDGE CENTER DR | GENERAL GROWTH MGMT OFFICE | | | WOODBRIDGE | NJ | 07095 | | Store Rent/Lease | 4/13/2016 | $4,436.00 |
| WOODBRIDGE CENTER PROPERTY LLC | 7855 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | | Store Rent/Lease | 4/22/2016 | $33,122.33 |
| WOODBRIDGE CENTER PROPERTY LLC | 250 WOODBRIDGE CENTER DR | GENERAL GROWTH MGMT OFFICE | | | WOODBRIDGE | NJ | 07095 | | Store Rent/Lease | 4/22/2016 | $2,218.00 |
| **WOODBRIDGE CENTER PROPERTY LLC Total** | | | | | | | | | | | **$112,674.99** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPRY MILLS LTD PART. | P.O. BOX 402242 | | | | ATLANTA | GA | 30384-2242 | | Store Rent/Lease | 2/18/2016 | $37,619.95 |
| OPRY MILLS LTD PART. | P.O. BOX 402242 | | | | ATLANTA | GA | 30384-2242 | | Store Rent/Lease | 3/24/2016 | $38,000.79 |
| OPRY MILLS LTD PART. | P.O. BOX 402242 | | | | ATLANTA | GA | 30384-2242 | | Store Rent/Lease | 4/22/2016 | $38,000.79 |
| **OPRY MILLS LTD PART. Total** | | | | | | | | | | | **$113,621.53** |
| WEST FARMS MALL LLC | DEPARTMENT 55501 | PO BOX 67000 | | | DETROIT | MI | 48267-0555 | | Store Rent/Lease | 2/18/2016 | $37,609.35 |
| WEST FARMS MALL LLC | DEPARTMENT 55501 | PO BOX 67000 | | | DETROIT | MI | 48267-0555 | | Store Rent/Lease | 3/24/2016 | $37,609.35 |
| WEST FARMS MALL LLC | DEPARTMENT 55501 | PO BOX 67000 | | | DETROIT | MI | 48267-0555 | | Store Rent/Lease | 4/22/2016 | $37,609.35 |
| WEST FARMS MALL LLC | DEPARTMENT 55501 | PO BOX 67000 | | | DETROIT | MI | 48267-0555 | | Store Rent/Lease | 4/26/2016 | $826.16 |
| **WEST FARMS MALL LLC Total** | | | | | | | | | | | **$113,654.21** |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Special | 4/1/2016 | $100,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - Restricted | 4/15/2016 | $13,242.75 |
| Marc Miller | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/20/2016 | $417.21 |
| **Marc Miller Total** | | | | | | | | | | | **$113,659.96** |
| LOZIER STORE FIXTURES LLC | 5000 S. FREEWAY | | | | FORT WORTH | TX | 76115 | | General Expense | 2/9/2016 | $10,187.40 |
| LOZIER STORE FIXTURES LLC | 5000 S. FREEWAY | | | | FORT WORTH | TX | 76115 | | General Expense | 2/16/2016 | $10,329.90 |
| LOZIER STORE FIXTURES LLC | 5000 S. FREEWAY | | | | FORT WORTH | TX | 76115 | | General Expense | 2/23/2016 | $44,735.15 |
| LOZIER STORE FIXTURES LLC | 5000 S. FREEWAY | | | | FORT WORTH | TX | 76115 | | General Expense | 3/1/2016 | $18,138.63 |
| LOZIER STORE FIXTURES LLC | 5000 S. FREEWAY | | | | FORT WORTH | TX | 76115 | | General Expense | 3/15/2016 | $911.94 |
| LOZIER STORE FIXTURES LLC | 5000 S. FREEWAY | | | | FORT WORTH | TX | 76115 | | General Expense | 3/22/2016 | $19,038.99 |
| LOZIER STORE FIXTURES LLC | 5000 S. FREEWAY | | | | FORT WORTH | TX | 76115 | | General Expense | 3/29/2016 | $10,438.21 |
| **LOZIER STORE FIXTURES LLC Total** | | | | | | | | | | | **$113,780.22** |
| SCOTTSDALE FASHION SQ 088 | PO BOX 31001-2156 | | | | PASADENA | CA | 91110 | | Store Rent/Lease | 2/18/2016 | $38,474.78 |
| SCOTTSDALE FASHION SQ 088 | PO BOX 31001-2156 | | | | PASADENA | CA | 91110 | | Store Rent/Lease | 3/24/2016 | $38,474.78 |
| SCOTTSDALE FASHION SQ 088 | PO BOX 31001-2156 | | | | PASADENA | CA | 91110 | | Store Rent/Lease | 4/22/2016 | $38,474.78 |
| **SCOTTSDALE FASHION SQ 088 Total** | | | | | | | | | | | **$115,424.34** |
| THE PLAZA @ KING OF PRUSS | KING OF PRUSSIA ASSOC. | P.O. BOX 829412 | | | PHILADELPHIA | PA | 19182-9412 | | Store Rent/Lease | 2/18/2016 | $47,447.64 |
| THE PLAZA @ KING OF PRUSS | KING OF PRUSSIA ASSOC. | P.O. BOX 829412 | | | PHILADELPHIA | PA | 19182-9412 | | Store Rent/Lease | 3/24/2016 | $47,447.64 |
| THE PLAZA @ KING OF PRUSS | KING OF PRUSSIA ASSOC. | P.O. BOX 829412 | | | PHILADELPHIA | PA | 19182-9412 | | Store Rent/Lease | 4/22/2016 | $20,747.92 |
| **THE PLAZA @ KING OF PRUSS Total** | | | | | | | | | | | **$115,643.20** |
| WESTFIELD SHOPPINGTOWN | MONTGOMERY | FILE# 54738 | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 2/18/2016 | $13,814.17 |
| WESTFIELD SHOPPINGTOWN | BRANDON | P.O. BOX 532615 | | | ATLANTA | GA | 30353-2615 | | Store Rent/Lease | 2/18/2016 | $23,494.41 |
| WESTFIELD SHOPPINGTOWN | MONTGOMERY | FILE# 54738 | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 3/24/2016 | $13,814.17 |
| WESTFIELD SHOPPINGTOWN | BRANDON | P.O. BOX 532615 | | | ATLANTA | GA | 30353-2615 | | Store Rent/Lease | 3/24/2016 | $23,494.81 |
| WESTFIELD SHOPPINGTOWN | PALM DESERT | 72-840 HIGHWAY 111 STE166 | | | PALM DESERT | CA | 92260 | | Store Rent/Lease | 4/7/2016 | $1,275.00 |
| WESTFIELD SHOPPINGTOWN | BRANDON | P.O. BOX 532615 | | | ATLANTA | GA | 30353-2615 | | Store Rent/Lease | 4/13/2016 | $1,238.18 |
| WESTFIELD SHOPPINGTOWN | BRANDON | P.O. BOX 532615 | | | ATLANTA | GA | 30353-2615 | | Store Rent/Lease | 4/21/2016 | $928.26 |
| WESTFIELD SHOPPINGTOWN | PALM DESERT | 72-840 HIGHWAY 111 STE166 | | | PALM DESERT | CA | 92260 | | Store Rent/Lease | 4/22/2016 | $425.00 |
| WESTFIELD SHOPPINGTOWN | MONTGOMERY | FILE# 54738 | | | LOS ANGELES | CA | 90074 | | Store Rent/Lease | 4/22/2016 | $13,814.17 |
| WESTFIELD SHOPPINGTOWN | BRANDON | P.O. BOX 532615 | | | ATLANTA | GA | 30353-2615 | | Store Rent/Lease | 4/22/2016 | $23,494.81 |
| **WESTFIELD SHOPPINGTOWN Total** | | | | | | | | | | | **$115,792.98** |
| CRAIG REALTY GRP- CITADEL LLC | P.O. BOX 51757 | | | | LOS ANGELES | CA | 90051-6057 | | Store Rent/Lease | 2/10/2016 | $52,060.73 |
| CRAIG REALTY GRP- CITADEL LLC | P.O. BOX 51757 | | | | LOS ANGELES | CA | 90051-6057 | | Store Rent/Lease | 2/18/2016 | $21,827.22 |
| CRAIG REALTY GRP- CITADEL LLC | P.O. BOX 51757 | | | | LOS ANGELES | CA | 90051-6057 | | Store Rent/Lease | 3/16/2016 | $1,238.31 |
| CRAIG REALTY GRP- CITADEL LLC | P.O. BOX 51757 | | | | LOS ANGELES | CA | 90051-6057 | | Store Rent/Lease | 3/24/2016 | $21,961.57 |
| CRAIG REALTY GRP- CITADEL LLC | P.O. BOX 51757 | | | | LOS ANGELES | CA | 90051-6057 | | Store Rent/Lease | 4/22/2016 | $18,739.99 |
| **CRAIG REALTY GRP- CITADEL LLC Total** | | | | | | | | | | | **$115,827.82** |
| KATY MILLS MALL LTD PARTN | P.O. BOX 100554 | | | | ATLANTA | GA | 30384-0554 | | Store Rent/Lease | 2/18/2016 | $38,110.55 |
| KATY MILLS MALL LTD PARTN | P.O. BOX 100554 | | | | ATLANTA | GA | 30384-0554 | | Store Rent/Lease | 3/16/2016 | $860.23 |
| KATY MILLS MALL LTD PARTN | P.O. BOX 100554 | | | | ATLANTA | GA | 30384-0554 | | Store Rent/Lease | 3/24/2016 | $38,338.22 |
| KATY MILLS MALL LTD PARTN | P.O. BOX 100554 | | | | ATLANTA | GA | 30384-0554 | | Store Rent/Lease | 4/22/2016 | $38,338.22 |
| KATY MILLS MALL LTD PARTN | P.O. BOX 100554 | | | | ATLANTA | GA | 30384-0554 | | Store Rent/Lease | 4/22/2016 | $720.69 |
| **KATY MILLS MALL LTD PARTN Total** | | | | | | | | | | | **$116,367.91** |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 02/10/2016 | $20,588.00 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 02/10/2016 | $1,904.00 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 02/23/2016 | $7,864.33 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 02/23/2016 | $582.79 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 02/23/2016 | $892.89 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 03/10/2016 | $28,022.00 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 03/10/2016 | $2,006.00 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 03/21/2016 | $13,727.09 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 03/21/2016 | $416.95 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 03/21/2016 | $492.88 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 04/12/2016 | $18,261.00 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 04/12/2016 | $1,592.00 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 04/21/2016 | $18,681.59 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 04/21/2016 | $999.89 |
| TAX PAYMENTS    DES | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | | Sales Tax | 04/21/2016 | $435.90 |
| **TAX PAYMENTS    DES Total** | | | | | | | | | | | **$116,467.31** |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 2/10/2016 | $8,082.78 |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 2/24/2016 | $8,800.00 |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 3/1/2016 | $15,951.56 |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 3/10/2016 | $41,697.79 |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 3/16/2016 | $7,868.78 |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 3/23/2016 | $26,130.78 |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 3/31/2016 | $7,895.53 |
| RONTEL COMMUNICATIONS | 455 LAKE BARNEGAT DRIVE | NORTH | | | FORKED RIVER | NJ | 08731 | | General Expense | 4/20/2016 | $299.41 |
| **RONTEL COMMUNICATIONS Total** | | | | | | | | | | | **$116,726.63** |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAGE WORKS | P.O. Box 45772 | | | | San Francisco | CA | 94145-0772 | | General Expense | 2/11/2016 | $38,027.56 |
| WAGE WORKS | P.O. Box 45772 | | | | San Francisco | CA | 94145-0772 | | General Expense | 3/10/2016 | $39,006.61 |
| WAGE WORKS | P.O. Box 45772 | | | | San Francisco | CA | 94145-0772 | | General Expense | 4/14/2016 | $39,871.06 |
| **WAGE WORKS Total** | | | | | | | | | | | **$116,905.23** |
| PLAZA BONITA LLC | BANK OF AMERICA | FILE# 55879 | | | LOS ANGELES | CA | 90074-5879 | | Store Rent/Lease | 2/18/2016 | $38,874.49 |
| PLAZA BONITA LLC | BANK OF AMERICA | FILE# 55879 | | | LOS ANGELES | CA | 90074-5879 | | Store Rent/Lease | 3/24/2016 | $38,874.49 |
| PLAZA BONITA LLC | BANK OF AMERICA | FILE# 55879 | | | LOS ANGELES | CA | 90074-5879 | | Store Rent/Lease | 4/22/2016 | $39,304.00 |
| **PLAZA BONITA LLC Total** | | | | | | | | | | | **$117,052.98** |
| MACERICH DEPTFORD LLC | DEPTFORD MALL | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | | Store Rent/Lease | 2/18/2016 | $39,176.74 |
| MACERICH DEPTFORD LLC | DEPTFORD MALL | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | | Store Rent/Lease | 3/24/2016 | $39,176.74 |
| MACERICH DEPTFORD LLC | DEPTFORD MALL | PO BOX 511315 | | | LOS ANGELES | CA | 90051-7870 | | Store Rent/Lease | 4/22/2016 | $39,176.74 |
| **MACERICH DEPTFORD LLC Total** | | | | | | | | | | | **$117,530.22** |
| LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | | WHITEHALL | PA | 18052 | | Store Rent/Lease | 2/18/2016 | $39,466.39 |
| LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | | WHITEHALL | PA | 18052 | | Store Rent/Lease | 3/24/2016 | $39,466.39 |
| LEHIGH VALLEY MALL | 250 LEHIGH VALLEY MALL | | | | WHITEHALL | PA | 18052 | | Store Rent/Lease | 4/22/2016 | $39,466.39 |
| **LEHIGH VALLEY MALL Total** | | | | | | | | | | | **$118,399.17** |
| DEL AMO FASHION CENTER | PO BOX 409657 | | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 2/18/2016 | $39,197.00 |
| DEL AMO FASHION CENTER | 3525 CARSON STREET | | | | TORRANCE | CA | 90503 | | Store Rent/Lease | 2/18/2016 | $400.00 |
| DEL AMO FASHION CENTER | PO BOX 409657 | | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 3/24/2016 | $39,197.00 |
| DEL AMO FASHION CENTER | 3525 CARSON STREET | | | | TORRANCE | CA | 90503 | | Store Rent/Lease | 3/24/2016 | $400.00 |
| DEL AMO FASHION CENTER | PO BOX 409657 | | | | ATLANTA | GA | 30384 | | Store Rent/Lease | 4/22/2016 | $39,197.00 |
| DEL AMO FASHION CENTER | 3525 CARSON STREET | | | | TORRANCE | CA | 90503 | | Store Rent/Lease | 4/22/2016 | $400.00 |
| **DEL AMO FASHION CENTER Total** | | | | | | | | | | | **$118,791.00** |
| MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | | Store Rent/Lease | 2/18/2016 | $40,193.09 |
| MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | | Store Rent/Lease | 3/24/2016 | $40,193.09 |
| MALL AT GURNEE MILLS LLC | PO BOX 100305 | | | | ATLANTA | GA | 30384-0305 | | Store Rent/Lease | 4/22/2016 | $40,193.09 |
| **MALL AT GURNEE MILLS LLC Total** | | | | | | | | | | | **$120,579.27** |
| PARK MEADOWS MALL | SDS-12-3096 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3096 | | Store Rent/Lease | 2/18/2016 | $41,462.54 |
| PARK MEADOWS MALL | SDS-12-3096 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3096 | | Store Rent/Lease | 3/24/2016 | $39,673.83 |
| PARK MEADOWS MALL | SDS-12-3096 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3096 | | Store Rent/Lease | 4/14/2016 | $107.97 |
| PARK MEADOWS MALL | SDS-12-3096 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3096 | | Store Rent/Lease | 4/22/2016 | $40,105.80 |
| **PARK MEADOWS MALL Total** | | | | | | | | | | | **$121,350.14** |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 2/10/2016 | $916.80 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 2/17/2016 | $760.31 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 2/24/2016 | $347.45 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 3/2/2016 | $7,413.60 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 3/10/2016 | $500.96 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 3/16/2016 | $19,670.00 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 3/23/2016 | $14,769.76 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 4/7/2016 | $3,582.42 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 4/13/2016 | $15,798.08 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 4/20/2016 | $27,846.90 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 4/22/2016 | $4,141.75 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 4/22/2016 | $11,213.50 |
| KRG ENTERPRISES, INC | 9901 BLUE GRASS ROAD | | | | PHILADELPHIA | PA | 19114 | | General Expense | 4/22/2016 | $15,074.97 |
| **KRG ENTERPRISES, INC Total** | | | | | | | | | | | **$122,036.50** |
| TYSONS CORNER HOLDINGS LL | DBA: TYSONS CORNER CENTER | PO BOX 849554 | | | LOS ANGELES | CA | 90084-9554 | | Store Rent/Lease | 2/18/2016 | $40,734.53 |
| TYSONS CORNER HOLDINGS LL | DBA: TYSONS CORNER CENTER | PO BOX 849554 | | | LOS ANGELES | CA | 90084-9554 | | Store Rent/Lease | 3/24/2016 | $40,734.53 |
| TYSONS CORNER HOLDINGS LL | DBA: TYSONS CORNER CENTER | PO BOX 849554 | | | LOS ANGELES | CA | 90084-9554 | | Store Rent/Lease | 4/7/2016 | $240.84 |
| TYSONS CORNER HOLDINGS LL | DBA: TYSONS CORNER CENTER | PO BOX 849554 | | | LOS ANGELES | CA | 90084-9554 | | Store Rent/Lease | 4/22/2016 | $40,794.74 |
| **TYSONS CORNER HOLDINGS LL Total** | | | | | | | | | | | **$122,504.64** |
| IEM, INC. | 24516 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | | Utility-Waste | 2/4/2016 | $33,541.36 |
| IEM, INC. | 24516 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | | Utility-Waste | 3/4/2016 | $30,257.99 |
| IEM, INC. | 24516 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | | Utility-Waste | 3/28/2016 | $30,257.99 |
| IEM, INC. | 24516 NETWORK PLACE | | | | CHICAGO | IL | 60673-1245 | | Utility-Waste | 4/7/2016 | $30,061.46 |
| **IEM, INC. Total** | | | | | | | | | | | **$124,118.80** |
| BANK OF AMERICA, N.A. | PO BOX 842425 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75284-2425 | | General Expense | 2/17/2016 | $42,033.96 |
| BANK OF AMERICA, N.A. | PO BOX 842425 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75284-2425 | | General Expense | 3/16/2016 | $37,905.43 |
| BANK OF AMERICA, N.A. | PO BOX 842425 | ACCOUNT ANALYSIS | | | DALLAS | TX | 75284-2425 | | General Expense | 4/20/2016 | $44,334.49 |
| **BANK OF AMERICA, N.A. Total** | | | | | | | | | | | **$124,273.88** |
| RIVERTOWN CROSSINGS | C/O GGP-GRANDVILLE LLC | SDS-12-1796 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1796 | | Store Rent/Lease | 2/18/2016 | $40,327.90 |
| RIVERTOWN CROSSINGS | C/O GGP-GRANDVILLE LLC | SDS-12-1796 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1796 | | Store Rent/Lease | 3/24/2016 | $43,444.18 |
| RIVERTOWN CROSSINGS | C/O GGP-GRANDVILLE LLC | SDS-12-1796 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1796 | | Store Rent/Lease | 4/22/2016 | $41,117.13 |
| **RIVERTOWN CROSSINGS Total** | | | | | | | | | | | **$124,889.21** |
| LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2772 | | Store Rent/Lease | 2/18/2016 | $38,383.33 |
| LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2772 | | Store Rent/Lease | 3/24/2016 | $42,463.87 |
| LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2772 | | Store Rent/Lease | 4/13/2016 | $6,029.30 |
| LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2772 | | Store Rent/Lease | 4/22/2016 | $39,166.67 |
| **LAKESIDE MALL PROPERTY LLC Total** | | | | | | | | | | | **$126,043.17** |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/10/2016 | $19,717.62 |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/18/2016 | $32,831.44 |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/24/2016 | $4,756.08 |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 3/24/2016 | $34,416.80 |
| THE RETAIL PROPERTY TRUST | PO BOX 35461 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 4/22/2016 | $34,416.80 |
| **THE RETAIL PROPERTY TRUST Total** | | | | | | | | | | | **$126,138.74** |
| MALL 1 BAY PLAZA LLC | PRESTIGE PROPERTIES & | DEVELOPMENT | 546 FIFTH AVENUE, 15 FLOOR | | NEW YORK | NY | 10036 | | Store Rent/Lease | 2/10/2016 | $972.44 |
| MALL 1 BAY PLAZA LLC | PRESTIGE PROPERTIES & | DEVELOPMENT | 546 FIFTH AVENUE, 15 FLOOR | | NEW YORK | NY | 10036 | | Store Rent/Lease | 2/18/2016 | $41,580.86 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MALL 1 BAY PLAZA LLC | PRESTIGE PROPERTIES & | DEVELOPMENT | 546 FIFTH AVENUE, 15 FLOOR | | NEW YORK | NY | 10036 | | Store Rent/Lease | 3/24/2016 | $41,580.86 |
| MALL 1 BAY PLAZA LLC | PRESTIGE PROPERTIES & | DEVELOPMENT | 546 FIFTH AVENUE, 15 FLOOR | | NEW YORK | NY | 10036 | | Store Rent/Lease | 4/7/2016 | $1,205.15 |
| MALL 1 BAY PLAZA LLC | PRESTIGE PROPERTIES & | DEVELOPMENT | 546 FIFTH AVENUE, 15 FLOOR | | NEW YORK | NY | 10036 | | Store Rent/Lease | 4/22/2016 | $41,580.86 |
| MALL 1 BAY PLAZA LLC Total | | | | | | | | | | | $126,920.17 |
| RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVENUE | | | | CICERO | NY | 13039 | | General Expense | 3/23/2016 | $20,304.95 |
| RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVENUE | | | | CICERO | NY | 13039 | | General Expense | 4/15/2016 | $53,393.18 |
| RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVENUE | | | | CICERO | NY | 13039 | | General Expense | 4/21/2016 | $13,734.72 |
| RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVENUE | | | | CICERO | NY | 13039 | | General Expense | 4/21/2016 | $9,216.01 |
| RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVENUE | | | | CICERO | NY | 13039 | | General Expense | 4/21/2016 | $11,836.25 |
| RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVENUE | | | | CICERO | NY | 13039 | | General Expense | 4/21/2016 | $9,145.30 |
| RETAILER FLOORING SOLUTIONS | 5611 BUSINESS AVENUE | | | | CICERO | NY | 13039 | | General Expense | 4/21/2016 | $9,460.90 |
| RETAILER FLOORING SOLUTIONS Total | | | | | | | | | | | $127,091.31 |
| BRINK'S INC | PO BOX 101031 | | | | ATLANTA | GA | 30392 | | General Expense | 2/10/2016 | $443.79 |
| BRINK'S INC | PO BOX 101031 | | | | ATLANTA | GA | 30392 | | General Expense | 2/12/2016 | $39,565.22 |
| BRINK'S INC | PO BOX 101031 | | | | ATLANTA | GA | 30392 | | General Expense | 3/10/2016 | $487.45 |
| BRINK'S INC | PO BOX 101031 | | | | ATLANTA | GA | 30392 | | General Expense | 3/16/2016 | $39,565.22 |
| BRINK'S INC | PO BOX 101031 | | | | ATLANTA | GA | 30392 | | General Expense | 4/13/2016 | $47,121.43 |
| BRINK'S INC Total | | | | | | | | | | | $127,183.11 |
| MALL AT CONCORD MILLS LP | PO BOX 100451 | | | | ATLANTA | GA | 30384-0451 | | Store Rent/Lease | 2/18/2016 | $41,905.08 |
| MALL AT CONCORD MILLS LP | PO BOX 100451 | | | | ATLANTA | GA | 30384-0451 | | Store Rent/Lease | 3/24/2016 | $41,905.08 |
| MALL AT CONCORD MILLS LP | PO BOX 100451 | | | | ATLANTA | GA | 30384-0451 | | Store Rent/Lease | 4/22/2016 | $42,198.33 |
| MALL AT CONCORD MILLS LP | PO BOX 100451 | | | | ATLANTA | GA | 30384-0451 | | Store Rent/Lease | 4/29/2016 | $1,485.72 |
| MALL AT CONCORD MILLS LP Total | | | | | | | | | | | $127,494.21 |
| CAMBRIDGESIDE PARTNERS LP | PO BOX 414074 | | | | BOSTON | MA | 02241-4074 | | Store Rent/Lease | 2/18/2016 | $42,663.22 |
| CAMBRIDGESIDE PARTNERS LP | PO BOX 414074 | | | | BOSTON | MA | 02241-4074 | | Store Rent/Lease | 3/24/2016 | $42,663.22 |
| CAMBRIDGESIDE PARTNERS LP | PO BOX 414074 | | | | BOSTON | MA | 02241-4074 | | Store Rent/Lease | 4/22/2016 | $42,663.22 |
| CAMBRIDGESIDE PARTNERS LP Total | | | | | | | | | | | $127,989.66 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 2/10/2016 | $23,707.36 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 2/17/2016 | $6,196.46 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 2/24/2016 | $15,219.10 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 3/10/2016 | $13,714.68 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 3/23/2016 | $36,578.58 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 4/7/2016 | $11,578.14 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 4/13/2016 | $9,990.85 |
| SECURITY RESOURCES, INC | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | | CHERRY HILL | NJ | 08003 | | General Expense | 4/20/2016 | $11,150.47 |
| SECURITY RESOURCES, INC Total | | | | | | | | | | | $128,135.64 |
| SA GALLERIA IV LP | HOUSTON GALLERIA IV -  PROJECT | ID# 7623 | 1481 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | Store Rent/Lease | 2/18/2016 | $42,782.52 |
| SA GALLERIA IV LP | HOUSTON GALLERIA IV -  PROJECT | ID# 7623 | 1481 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | Store Rent/Lease | 3/24/2016 | $42,782.52 |
| SA GALLERIA IV LP | HOUSTON GALLERIA IV -  PROJECT | ID# 7623 | 1481 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | Store Rent/Lease | 4/22/2016 | $42,782.52 |
| SA GALLERIA IV LP Total | | | | | | | | | | | $128,347.56 |
| DANBURY FAIR MALL LLC | PO BOX 849548 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 2/18/2016 | $42,868.18 |
| DANBURY FAIR MALL LLC | PO BOX 849548 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 3/24/2016 | $42,868.18 |
| DANBURY FAIR MALL LLC | PO BOX 849548 | | | | LOS ANGELES | CA | 90084 | | Store Rent/Lease | 4/22/2016 | $42,868.18 |
| DANBURY FAIR MALL LLC Total | | | | | | | | | | | $128,604.54 |
| TWELVE OAKS MALL LTD. | LTD. PART.  DEPT 52701 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 2/18/2016 | $41,556.40 |
| TWELVE OAKS MALL LTD. | LTD. PART.  DEPT 52701 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 3/16/2016 | $541.39 |
| TWELVE OAKS MALL LTD. | LTD. PART.  DEPT 52701 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 3/24/2016 | $41,318.47 |
| TWELVE OAKS MALL LTD. | LTD. PART.  DEPT 52701 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 3/31/2016 | $1,158.99 |
| TWELVE OAKS MALL LTD. | LTD. PART.  DEPT 52701 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 4/20/2016 | $1,768.00 |
| TWELVE OAKS MALL LTD. | LTD. PART.  DEPT 52701 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 4/22/2016 | $41,404.01 |
| TWELVE OAKS MALL LTD. | LTD. PART.  DEPT 52701 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | | Store Rent/Lease | 4/26/2016 | $944.52 |
| TWELVE OAKS MALL LTD. Total | | | | | | | | | | | $128,691.78 |
| LAKE BUENA VISTA JOINT | VENTURE, LLC | PO BOX 535526 | | | ATLANTA | GA | 30353-5526 | | Store Rent/Lease | 2/18/2016 | $29,912.29 |
| LAKE BUENA VISTA JOINT | VENTURE, LLC | PO BOX 535526 | | | ATLANTA | GA | 30353-5526 | | Store Rent/Lease | 3/24/2016 | $69,945.26 |
| LAKE BUENA VISTA JOINT | VENTURE, LLC | PO BOX 535526 | | | ATLANTA | GA | 30353-5526 | | Store Rent/Lease | 4/22/2016 | $29,912.29 |
| LAKE BUENA VISTA JOINT Total | | | | | | | | | | | $129,769.84 |
| SUNRISE MALL | CBL #0608 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $43,080.40 |
| SUNRISE MALL | STEADFAST BLK LLC | C/O STEADFAST COMM | MGMT CO INC | 18100 VON KA IRVINE | | CA | 92612 | | Store Rent/Lease | 3/2/2016 | $0.00 |
| SUNRISE MALL | CBL #0608 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $43,080.40 |
| SUNRISE MALL | CBL #0608 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $43,616.42 |
| SUNRISE MALL Total | | | | | | | | | | | $129,777.22 |
| UTAH801/297-7703 DES | 210 N 1950 W | | | | Salt Lake City | UT | 84134-400 | | Sales Tax | 02/22/2016 | $31,586.04 |
| UTAH801/297-7703 DES | 210 N 1950 W | | | | Salt Lake City | UT | 84134-400 | | Sales Tax | 02/22/2016 | $769.38 |
| UTAH801/297-7703 DES | 210 N 1950 W | | | | Salt Lake City | UT | 84134-400 | | Sales Tax | 03/17/2016 | $40,582.17 |
| UTAH801/297-7703 DES | 210 N 1950 W | | | | Salt Lake City | UT | 84134-400 | | Sales Tax | 04/04/2016 | $299.33 |
| UTAH801/297-7703 DES | 210 N 1950 W | | | | Salt Lake City | UT | 84134-400 | | Sales Tax | 04/21/2016 | $58,001.41 |
| UTAH801/297-7703 DES | 210 N 1950 W | | | | Salt Lake City | UT | 84134-400 | | Sales Tax | 04/21/2016 | $381.70 |
| UTAH801/297-7703 DES Total | | | | | | | | | | | $131,620.03 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 02/16/2016 | $13,700.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 02/22/2016 | $7,978.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 02/25/2016 | $13,700.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 03/15/2016 | $15,900.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 03/15/2016 | $726.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 03/18/2016 | $21,514.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 03/25/2016 | $15,900.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 04/11/2016 | $11,000.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 04/20/2016 | $19,648.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 04/20/2016 | $704.00 |
| AR DFA REVENUE  DES | Department of Finance & Administration P.O. Box 3861 | | | | Little Rock | AR | 72203-3861 | | Sales Tax | 04/25/2016 | $11,000.00 |
| **AR DFA REVENUE  DES Total** | | | | | | | | | | | **$131,770.00** |
| TOWN EAST MALL LP | SDS-12-1514 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | | Store Rent/Lease | 2/18/2016 | $42,991.56 |
| TOWN EAST MALL LP | SDS-12-1514 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | | Store Rent/Lease | 3/10/2016 | $2,114.54 |
| TOWN EAST MALL LP | SDS-12-1514 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | | Store Rent/Lease | 3/24/2016 | $42,991.56 |
| TOWN EAST MALL LP | SDS-12-1514 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | | Store Rent/Lease | 4/14/2016 | $540.07 |
| TOWN EAST MALL LP | SDS-12-1514 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1514 | | Store Rent/Lease | 4/22/2016 | $43,827.01 |
| **TOWN EAST MALL LP Total** | | | | | | | | | | | **$132,464.74** |
| Melissa Libretta | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Retention | 3/4/2016 | $75,000.00 |
| Melissa Libretta | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Severance Earnings | 3/4/2016 | $60,500.00 |
| **Melissa Libretta Total** | | | | | | | | | | | **$135,500.00** |
| WILLOWBROOK MALL, LLC | SDS-12-2767 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2767 | | Store Rent/Lease | 2/18/2016 | $47,014.96 |
| WILLOWBROOK MALL, LLC | SDS-12-2767 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2767 | | Store Rent/Lease | 3/24/2016 | $44,471.79 |
| WILLOWBROOK MALL, LLC | SDS-12-2767 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2767 | | Store Rent/Lease | 4/22/2016 | $44,471.79 |
| **WILLOWBROOK MALL, LLC Total** | | | | | | | | | | | **$135,958.54** |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 02/18/2016 | $33,005.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 02/18/2016 | $1,361.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 02/18/2016 | $81.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 03/15/2016 | $65.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 03/15/2016 | $129.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 03/17/2016 | $40,254.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 03/17/2016 | $1,325.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 04/18/2016 | $93.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 04/18/2016 | $226.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 04/19/2016 | $59,821.00 |
| Dept. of Revenue DES | Colorado Department of Revenue | | | | Denver | CO | 80261-0013 | | Sales Tax | 04/19/2016 | $1,825.00 |
| **Dept. of Revenue DES Total** | | | | | | | | | | | **$138,185.00** |
| LIFESTYLE FORMS & DISPLAY | COMPANY, INC | 323 MALTA STREET | | | BROOKLYN | NY | 11207 | | General Expense | 2/10/2016 | $4,086.28 |
| LIFESTYLE FORMS & DISPLAY | COMPANY, INC | 323 MALTA STREET | | | BROOKLYN | NY | 11207 | | General Expense | 2/24/2016 | $2,733.19 |
| LIFESTYLE FORMS & DISPLAY | COMPANY, INC | 323 MALTA STREET | | | BROOKLYN | NY | 11207 | | General Expense | 3/2/2016 | $108,965.27 |
| LIFESTYLE FORMS & DISPLAY | COMPANY, INC | 323 MALTA STREET | | | BROOKLYN | NY | 11207 | | General Expense | 3/31/2016 | $58.71 |
| LIFESTYLE FORMS & DISPLAY | COMPANY, INC | 323 MALTA STREET | | | BROOKLYN | NY | 11207 | | General Expense | 4/7/2016 | $22,717.91 |
| LIFESTYLE FORMS & DISPLAY | COMPANY, INC | 323 MALTA STREET | | | BROOKLYN | NY | 11207 | | General Expense | 4/20/2016 | $160.00 |
| **LIFESTYLE FORMS & DISPLAY Total** | | | | | | | | | | | **$138,721.36** |
| 4838 BRAINTREE PROP ASSOC | LTD. PART. NEWARK P.O. | P.O. BOX 35469 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/18/2016 | $46,723.82 |
| 4838 BRAINTREE PROP ASSOC | LTD. PART. NEWARK P.O. | P.O. BOX 35469 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 3/24/2016 | $46,723.82 |
| 4838 BRAINTREE PROP ASSOC | LTD. PART. NEWARK P.O. | P.O. BOX 35469 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 4/22/2016 | $46,723.82 |
| **4838 BRAINTREE PROP ASSOC Total** | | | | | | | | | | | **$140,171.46** |
| THE TOWN CENTER AT BOCA RATON | PO BOX 35470 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/18/2016 | $45,206.00 |
| THE TOWN CENTER AT BOCA RATON | PO BOX 35470 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/24/2016 | $6,594.30 |
| THE TOWN CENTER AT BOCA RATON | PO BOX 35470 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 3/24/2016 | $44,655.84 |
| THE TOWN CENTER AT BOCA RATON | PO BOX 35470 | | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 4/22/2016 | $44,655.84 |
| **THE TOWN CENTER AT BOCA RATON Total** | | | | | | | | | | | **$141,111.98** |
| EMPORIUM MALL LLC/ SF CENTRE | P.O. BOX 56993 | | | | LOS ANGELES | CA | 90074-6993 | | Store Rent/Lease | 2/18/2016 | $48,068.37 |
| EMPORIUM MALL LLC/ SF CENTRE | P.O. BOX 56993 | | | | LOS ANGELES | CA | 90074-6993 | | Store Rent/Lease | 3/24/2016 | $48,068.37 |
| EMPORIUM MALL LLC/ SF CENTRE | P.O. BOX 56993 | | | | LOS ANGELES | CA | 90074-6993 | | Store Rent/Lease | 4/22/2016 | $48,068.37 |
| **EMPORIUM MALL LLC/ SF CENTRE Total** | | | | | | | | | | | **$144,205.11** |
| ADVANCED SIGN GROUP LLC | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | | General Expense | 2/17/2016 | $31,709.10 |
| ADVANCED SIGN GROUP LLC | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | | General Expense | 3/28/2016 | $50,940.16 |
| ADVANCED SIGN GROUP LLC | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | | General Expense | 3/31/2016 | $2,334.25 |
| ADVANCED SIGN GROUP LLC | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | | General Expense | 4/15/2016 | $482.30 |
| ADVANCED SIGN GROUP LLC | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | | General Expense | 4/20/2016 | $42,060.00 |
| ADVANCED SIGN GROUP LLC | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | | General Expense | 4/20/2016 | $16,950.00 |
| ADVANCED SIGN GROUP LLC | 5150 WALCUTT COURT | | | | COLUMBUS | OH | 43228 | | General Expense | 4/21/2016 | $482.30 |
| **ADVANCED SIGN GROUP LLC Total** | | | | | | | | | | | **$144,958.11** |
| SMITH HAVEN CENTER ASSOC. | P.O. BOX 643200 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 2/18/2016 | $48,368.21 |
| SMITH HAVEN CENTER ASSOC. | P.O. BOX 643200 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 3/24/2016 | $48,368.21 |
| SMITH HAVEN CENTER ASSOC. | P.O. BOX 643200 | | | | PITTSBURGH | PA | 15264 | | Store Rent/Lease | 4/22/2016 | $48,368.21 |
| **SMITH HAVEN CENTER ASSOC. Total** | | | | | | | | | | | **$145,104.63** |
| MSDEPTOFREVENUE  DES | Mississippi Department of Revenue | P.O. Box 960 | | | Jackson | MS | 39205 | | Sales Tax | 02/19/2016 | $25,993.69 |
| MSDEPTOFREVENUE  DES | Mississippi Department of Revenue | P.O. Box 960 | | | Jackson | MS | 39205 | | Sales Tax | 02/22/2016 | $972.09 |
| MSDEPTOFREVENUE  DES | Mississippi Department of Revenue | P.O. Box 960 | | | Jackson | MS | 39205 | | Sales Tax | 03/17/2016 | $1,125.23 |
| MSDEPTOFREVENUE  DES | Mississippi Department of Revenue | P.O. Box 960 | | | Jackson | MS | 39205 | | Sales Tax | 03/18/2016 | $53,567.75 |
| MSDEPTOFREVENUE  DES | Mississippi Department of Revenue | P.O. Box 960 | | | Jackson | MS | 39205 | | Sales Tax | 04/20/2016 | $62,954.98 |
| MSDEPTOFREVENUE  DES | Mississippi Department of Revenue | P.O. Box 960 | | | Jackson | MS | 39205 | | Sales Tax | 04/20/2016 | $878.42 |
| **MSDEPTOFREVENUE  DES Total** | | | | | | | | | | | **$145,492.16** |
| PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936 | | Store Rent/Lease | 2/18/2016 | $48,629.99 |
| PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936 | | Store Rent/Lease | 3/24/2016 | $48,629.99 |
| PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936 | | Store Rent/Lease | 4/22/2016 | $48,629.99 |
| **PLAZA LAS AMERICAS Total** | | | | | | | | | | | **$145,889.97** |
| J.P. ORIGINAL CORP. | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/10/2016 | $12,474.60 |
| J.P. ORIGINAL CORP. | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/17/2016 | $7,822.20 |
| J.P. ORIGINAL CORP. | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/24/2016 | $8,469.00 |
| J.P. ORIGINAL CORP. | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/2/2016 | $23,433.00 |
| J.P. ORIGINAL CORP. | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/16/2016 | $4,279.80 |
| J.P. ORIGINAL CORP. | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/23/2016 | $90,281.30 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J.P. ORIGINAL CORP. | 19101 E. WALNUT DR. NORTH | | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/31/2016 | $28.50 |
| **J.P. ORIGINAL CORP. Total** | | | | | | | | | | | **$146,788.40** |
| EKLECCO NEWCO LLC | MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000,DEPT #535 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $46,348.06 |
| EKLECCO NEWCO LLC | MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000,DEPT #535 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/24/2016 | $4,630.99 |
| EKLECCO NEWCO LLC | MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000,DEPT #535 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $46,656.79 |
| EKLECCO NEWCO LLC | MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000,DEPT #535 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $3,097.00 |
| EKLECCO NEWCO LLC | MANUFACTURERS & TRADERS | TRUST COMPANY | PO BOX 8000,DEPT #535 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $46,656.79 |
| **EKLECCO NEWCO LLC Total** | | | | | | | | | | | **$147,389.63** |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | | General Expense | 2/9/2016 | $65,000.00 |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | | General Expense | 2/9/2016 | $15,000.00 |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | | General Expense | 2/10/2016 | $1,039.78 |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | | General Expense | 2/24/2016 | $18,670.33 |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | | General Expense | 3/23/2016 | $1,039.78 |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | | General Expense | 4/13/2016 | $1,039.78 |
| VERISK CRIME ANALYTICS INC | GENERAL POST OFFICE | PO BOX 27508 | | | NEW YORK | NY | 10087-7508 | | General Expense | 4/20/2016 | $47,600.00 |
| **VERISK CRIME ANALYTICS INC Total** | | | | | | | | | | | **$149,389.67** |
| GRAPEVINE MILLS, LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384-8189 | | Store Rent/Lease | 2/18/2016 | $49,799.58 |
| GRAPEVINE MILLS, LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384-8189 | | Store Rent/Lease | 3/24/2016 | $49,799.58 |
| GRAPEVINE MILLS, LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384-8189 | | Store Rent/Lease | 4/22/2016 | $49,799.58 |
| GRAPEVINE MILLS, LP | P.O. BOX 198189 | | | | ATLANTA | GA | 30384-8189 | | Store Rent/Lease | 4/29/2016 | $198.27 |
| **GRAPEVINE MILLS, LP Total** | | | | | | | | | | | **$149,597.01** |
| TX COMPTROLLER   DES | Comptroller of Public Accounts | P.O. Box 149354 | | | Austin | TX | 78714-9354 | | Sales Tax | 02/22/2016 | $36,563.32 |
| TX COMPTROLLER   DES | Comptroller of Public Accounts | P.O. Box 149354 | | | Austin | TX | 78714-9354 | | Sales Tax | 03/21/2016 | $47,230.76 |
| TX COMPTROLLER   DES | Comptroller of Public Accounts | P.O. Box 149354 | | | Austin | TX | 78714-9354 | | Sales Tax | 04/20/2016 | $65,841.04 |
| **TX COMPTROLLER   DES Total** | | | | | | | | | | | **$149,635.12** |
| 8554-FLORIDA MALL ASSOC. | P.O. BOX 406360 | | | | ATLANTA | GA | 30384-6360 | | Store Rent/Lease | 2/18/2016 | $44,882.93 |
| 8554-FLORIDA MALL ASSOC. | P.O. BOX 406360 | | | | ATLANTA | GA | 30384-6360 | | Store Rent/Lease | 2/24/2016 | $16,394.66 |
| 8554-FLORIDA MALL ASSOC. | P.O. BOX 406360 | | | | ATLANTA | GA | 30384-6360 | | Store Rent/Lease | 3/24/2016 | $44,882.93 |
| 8554-FLORIDA MALL ASSOC. | P.O. BOX 406360 | | | | ATLANTA | GA | 30384-6360 | | Store Rent/Lease | 4/22/2016 | $44,882.93 |
| **8554-FLORIDA MALL ASSOC. Total** | | | | | | | | | | | **$151,043.45** |
| STAR WEST FRANKLIN PARK MALL | LLC | PO BOX 398008 | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 2/18/2016 | $50,860.48 |
| STAR WEST FRANKLIN PARK MALL | LLC | PO BOX 398008 | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 3/24/2016 | $50,860.48 |
| STAR WEST FRANKLIN PARK MALL | LLC | PO BOX 398008 | | | SAN FRANCISCO | CA | 94139 | | Store Rent/Lease | 4/22/2016 | $50,860.48 |
| **STAR WEST FRANKLIN PARK MALL Total** | | | | | | | | | | | **$152,581.44** |
| ONTARIO MILLS LP | PO BOX 198844 | | | | ATLANTA | GA | 30384-8844 | | Store Rent/Lease | 2/18/2016 | $50,914.33 |
| ONTARIO MILLS LP | PO BOX 198844 | | | | ATLANTA | GA | 30384-8844 | | Store Rent/Lease | 3/24/2016 | $50,914.33 |
| ONTARIO MILLS LP | PO BOX 198844 | | | | ATLANTA | GA | 30384-8844 | | Store Rent/Lease | 4/22/2016 | $50,914.33 |
| **ONTARIO MILLS LP Total** | | | | | | | | | | | **$152,742.99** |
| APTOS CANADA | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 2/12/2016 | $11,370.23 |
| APTOS CANADA | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 2/17/2016 | $555.00 |
| APTOS CANADA | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 3/16/2016 | $57,370.50 |
| APTOS CANADA | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 3/23/2016 | $84,448.90 |
| **APTOS CANADA Total** | | | | | | | | | | | **$153,744.63** |
| HCC LIFE INSURANCE COMPANY | PO BOX 402032 | | | | ATLANTA | GA | 30384 | | General Expense | 2/18/2016 | $50,812.51 |
| HCC LIFE INSURANCE COMPANY | PO BOX 402032 | | | | ATLANTA | GA | 30384 | | General Expense | 3/30/2016 | $52,950.56 |
| HCC LIFE INSURANCE COMPANY | PO BOX 402032 | | | | ATLANTA | GA | 30384 | | General Expense | 4/7/2016 | $50,284.78 |
| **HCC LIFE INSURANCE COMPANY Total** | | | | | | | | | | | **$154,047.85** |
| STATE OF LOUISA DES | P.O. Box 3138 | | | | Baton Rouge | LA | 70821-3138 | | Sales Tax | 02/19/2016 | $36,315.00 |
| STATE OF LOUISA DES | P.O. Box 3138 | | | | Baton Rouge | LA | 70821-3138 | | Sales Tax | 02/22/2016 | $150.94 |
| STATE OF LOUISA DES | P.O. Box 3138 | | | | Baton Rouge | LA | 70821-3138 | | Sales Tax | 03/17/2016 | $768.00 |
| STATE OF LOUISA DES | P.O. Box 3138 | | | | Baton Rouge | LA | 70821-3138 | | Sales Tax | 03/18/2016 | $51,587.00 |
| STATE OF LOUISA DES | P.O. Box 3138 | | | | Baton Rouge | LA | 70821-3138 | | Sales Tax | 04/21/2016 | $65,644.00 |
| STATE OF LOUISA DES | P.O. Box 3138 | | | | Baton Rouge | LA | 70821-3138 | | Sales Tax | 04/21/2016 | $814.00 |
| **STATE OF LOUISA DES Total** | | | | | | | | | | | **$155,278.94** |
| BAYBROOK MALL | SDS-12-1851 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1851 | | Store Rent/Lease | 2/18/2016 | $52,226.63 |
| BAYBROOK MALL | SDS-12-1851 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1851 | | Store Rent/Lease | 3/24/2016 | $52,059.17 |
| BAYBROOK MALL | SDS-12-1851 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1851 | | Store Rent/Lease | 4/22/2016 | $52,059.17 |
| **BAYBROOK MALL Total** | | | | | | | | | | | **$156,344.97** |
| WOODFIELD ASSOC 146 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | | Store Rent/Lease | 2/18/2016 | $52,709.64 |
| WOODFIELD ASSOC 146 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | | Store Rent/Lease | 3/16/2016 | $256.00 |
| WOODFIELD ASSOC 146 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | | Store Rent/Lease | 3/24/2016 | $52,837.64 |
| WOODFIELD ASSOC 146 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | | Store Rent/Lease | 4/22/2016 | $52,837.64 |
| WOODFIELD ASSOC 146 | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | | Store Rent/Lease | 4/26/2016 | $75.25 |
| **WOODFIELD ASSOC 146 Total** | | | | | | | | | | | **$158,716.17** |
| SAN MARCOS FACTORY STORES | PO BOX 60660 | | | | CHARLOTTE | NC | 28260-0660 | | Store Rent/Lease | 2/18/2016 | $18,706.35 |
| SAN MARCOS FACTORY STORES | LTD. AND WACHOVIA BANK | P.O. BOX 776300 | | | CHICAGO | IL | 60677-6300 | | Store Rent/Lease | 2/18/2016 | $35,219.00 |
| SAN MARCOS FACTORY STORES | PO BOX 60660 | | | | CHARLOTTE | NC | 28260-0660 | | Store Rent/Lease | 3/24/2016 | $18,706.35 |
| SAN MARCOS FACTORY STORES | LTD. AND WACHOVIA BANK | P.O. BOX 776300 | | | CHICAGO | IL | 60677-6300 | | Store Rent/Lease | 3/24/2016 | $35,219.00 |
| SAN MARCOS FACTORY STORES | PO BOX 60660 | | | | CHARLOTTE | NC | 28260-0660 | | Store Rent/Lease | 3/31/2016 | $334.14 |
| SAN MARCOS FACTORY STORES | PO BOX 60660 | | | | CHARLOTTE | NC | 28260-0660 | | Store Rent/Lease | 4/22/2016 | $18,873.42 |
| SAN MARCOS FACTORY STORES | LTD. AND WACHOVIA BANK | P.O. BOX 776300 | | | CHICAGO | IL | 60677-6300 | | Store Rent/Lease | 4/22/2016 | $35,219.00 |
| SAN MARCOS FACTORY STORES | PO BOX 60660 | | | | CHARLOTTE | NC | 28260-0660 | | Store Rent/Lease | 4/29/2016 | $3,358.80 |
| **SAN MARCOS FACTORY STORES Total** | | | | | | | | | | | **$165,636.06** |
| BROOKLYN KINGS PLAZA LLC | KINGS PLAZA | PO BOX 844367 | | | LOS ANGELES | CA | 90084-4367 | | Store Rent/Lease | 2/18/2016 | $50,417.17 |
| BROOKLYN KINGS PLAZA LLC | KINGS PLAZA | PO BOX 844367 | | | LOS ANGELES | CA | 90084-4367 | | Store Rent/Lease | 2/24/2016 | $9,066.00 |
| BROOKLYN KINGS PLAZA LLC | KINGS PLAZA | PO BOX 844367 | | | LOS ANGELES | CA | 90084-4367 | | Store Rent/Lease | 3/24/2016 | $53,439.17 |
| BROOKLYN KINGS PLAZA LLC | KINGS PLAZA | PO BOX 844367 | | | LOS ANGELES | CA | 90084-4367 | | Store Rent/Lease | 4/22/2016 | $53,439.17 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BROOKLYN KINGS PLAZA LLC Total** | | | | | | | | | | | **$166,361.51** |
| PYRAMID WALDEN CO., L.P | M&T BANK | PO BOX 8000 | DEPT #496 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 2/18/2016 | $55,920.92 |
| PYRAMID WALDEN CO., L.P | M&T BANK | PO BOX 8000 | DEPT #496 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 3/24/2016 | $52,711.43 |
| PYRAMID WALDEN CO., L.P | M&T BANK | PO BOX 8000 | DEPT #496 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/19/2016 | $3,134.41 |
| PYRAMID WALDEN CO., L.P | M&T BANK | PO BOX 8000 | DEPT #496 | | BUFFALO | NY | 14267 | | Store Rent/Lease | 4/22/2016 | $55,720.33 |
| **PYRAMID WALDEN CO., L.P Total** | | | | | | | | | | | **$167,487.09** |
| O'DONNELL CORPORATION | 661 NORTH LAKEWOOD DRIVE | | | | ORLANDO | FL | 32803 | | General Expense | 2/5/2016 | $4,468.34 |
| O'DONNELL CORPORATION | 661 NORTH LAKEWOOD DRIVE | | | | ORLANDO | FL | 32803 | | General Expense | 2/16/2016 | $138,200.24 |
| O'DONNELL CORPORATION | 661 NORTH LAKEWOOD DRIVE | | | | ORLANDO | FL | 32803 | | General Expense | 2/17/2016 | $500.00 |
| O'DONNELL CORPORATION | 661 NORTH LAKEWOOD DRIVE | | | | ORLANDO | FL | 32803 | | General Expense | 2/25/2016 | $5,454.86 |
| O'DONNELL CORPORATION | 661 NORTH LAKEWOOD DRIVE | | | | ORLANDO | FL | 32803 | | General Expense | 2/26/2016 | $10,121.31 |
| O'DONNELL CORPORATION | 661 NORTH LAKEWOOD DRIVE | | | | ORLANDO | FL | 32803 | | General Expense | 3/23/2016 | $9,035.03 |
| **O'DONNELL CORPORATION Total** | | | | | | | | | | | **$167,779.78** |
| STATE OF NEVADA | SALES/USE | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | | Govt/Tax | 2/12/2016 | $43,868.72 |
| STATE OF NEVADA | SALES/USE | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | | Govt/Tax | 2/12/2016 | $726.65 |
| STATE OF NEVADA | SALES/USE | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | | Govt/Tax | 3/10/2016 | $416.21 |
| STATE OF NEVADA | SALES/USE | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | | Govt/Tax | 3/10/2016 | $50,703.61 |
| STATE OF NEVADA | SALES/USE | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | | Govt/Tax | 4/13/2016 | $302.39 |
| STATE OF NEVADA | SALES/USE | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | | Govt/Tax | 4/14/2016 | $71,858.59 |
| **STATE OF NEVADA Total** | | | | | | | | | | | **$167,876.17** |
| AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 2/10/2016 | $1.00 |
| AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 2/18/2016 | $56,155.96 |
| AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 3/16/2016 | $70.32 |
| AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 3/24/2016 | $56,179.40 |
| AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886 | | Store Rent/Lease | 4/22/2016 | $56,179.40 |
| **AVENTURA MALL VENTURE Total** | | | | | | | | | | | **$168,586.08** |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/10/2016 | $3,173.00 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/17/2016 | $9,320.50 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 2/24/2016 | $2,123.00 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/2/2016 | $21,384.00 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/10/2016 | $19,163.00 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/16/2016 | $19,375.50 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/23/2016 | $30,592.75 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 3/31/2016 | $6,933.25 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/7/2016 | $28,430.00 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/13/2016 | $10,162.75 |
| JIREH CLOTHING | 1458 S. SAN PEDRO ST | #L-12 | | | LOS ANGELES | CA | 90015 | | Merchandise | 4/20/2016 | $19,979.25 |
| **JIREH CLOTHING Total** | | | | | | | | | | | **$170,637.00** |
| GENERAL GROWTH PROPERTIES | OAKWOOD MALL | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1362 | | Store Rent/Lease | 2/18/2016 | $10,511.55 |
| GENERAL GROWTH PROPERTIES | MEADOWS MALL SDS 12-1638 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1638 | | Store Rent/Lease | 2/18/2016 | $21,835.36 |
| GENERAL GROWTH PROPERTIES | COLUMBIA MALL | SDS-12-1358 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1358 | | Store Rent/Lease | 2/18/2016 | $9,920.08 |
| GENERAL GROWTH PROPERTIES | GRAND TRAVERSE MALL | SDS-12-1367 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1367 | | Store Rent/Lease | 2/18/2016 | $17,038.83 |
| GENERAL GROWTH PROPERTIES | OAKWOOD MALL | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1362 | | Store Rent/Lease | 3/24/2016 | $10,511.55 |
| GENERAL GROWTH PROPERTIES | MEADOWS MALL SDS 12-1638 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1638 | | Store Rent/Lease | 3/24/2016 | $21,000.23 |
| GENERAL GROWTH PROPERTIES | COLUMBIA MALL | SDS-12-1358 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1358 | | Store Rent/Lease | 3/24/2016 | $9,920.08 |
| GENERAL GROWTH PROPERTIES | GRAND TRAVERSE MALL | SDS-12-1367 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1367 | | Store Rent/Lease | 3/24/2016 | $12,423.62 |
| GENERAL GROWTH PROPERTIES | MEADOWS MALL SDS 12-1638 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1638 | | Store Rent/Lease | 3/31/2016 | $197.71 |
| GENERAL GROWTH PROPERTIES | OAKWOOD MALL | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1362 | | Store Rent/Lease | 4/12/2016 | $5,691.84 |
| GENERAL GROWTH PROPERTIES | GRAND TRAVERSE MALL | SDS-12-1367 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1367 | | Store Rent/Lease | 4/18/2016 | $1,278.15 |
| GENERAL GROWTH PROPERTIES | OAKWOOD MALL | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1362 | | Store Rent/Lease | 4/22/2016 | $10,511.55 |
| GENERAL GROWTH PROPERTIES | MEADOWS MALL SDS 12-1638 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1638 | | Store Rent/Lease | 4/22/2016 | $21,736.37 |
| GENERAL GROWTH PROPERTIES | COLUMBIA MALL | SDS-12-1358 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1358 | | Store Rent/Lease | 4/22/2016 | $9,920.08 |
| GENERAL GROWTH PROPERTIES | GRAND TRAVERSE MALL | SDS-12-1367 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1367 | | Store Rent/Lease | 4/22/2016 | $8,355.29 |
| **GENERAL GROWTH PROPERTIES Total** | | | | | | | | | | | **$170,852.29** |
| ARIZONA MILLS, LLC | P.O. BOX 402298 | | | | ATLANTA | GA | 30384-2298 | | Store Rent/Lease | 2/18/2016 | $57,113.06 |
| ARIZONA MILLS, LLC | P.O. BOX 402298 | | | | ATLANTA | GA | 30384-2298 | | Store Rent/Lease | 3/24/2016 | $57,113.06 |
| ARIZONA MILLS, LLC | P.O. BOX 402298 | | | | ATLANTA | GA | 30384-2298 | | Store Rent/Lease | 4/22/2016 | $57,113.06 |
| **ARIZONA MILLS, LLC Total** | | | | | | | | | | | **$171,339.18** |
| #4835, ROCKAWAY TOWNSQ. | NEWARK P.O., | P.O. BOX 35466 | | | NEWARK | NJ | 07193-0909 | | Store Rent/Lease | 2/18/2016 | $58,824.16 |
| #4835, ROCKAWAY TOWNSQ. | NEWARK P.O., | P.O. BOX 35466 | | | NEWARK | NJ | 07193-0909 | | Store Rent/Lease | 3/24/2016 | $58,824.16 |
| #4835, ROCKAWAY TOWNSQ. | NEWARK P.O., | P.O. BOX 35466 | | | NEWARK | NJ | 07193-0909 | | Store Rent/Lease | 4/22/2016 | $58,824.16 |
| **#4835, ROCKAWAY TOWNSQ. Total** | | | | | | | | | | | **$176,472.48** |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 2/10/2016 | $52.79 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 2/12/2016 | $3,478.59 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 2/17/2016 | $5,532.75 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 2/24/2016 | $5,440.01 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 3/2/2016 | $13,763.18 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 3/16/2016 | $12,536.53 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 3/23/2016 | $8,454.67 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 3/31/2016 | $74,103.56 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 3/31/2016 | $5,003.95 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 4/7/2016 | $14,011.68 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 4/13/2016 | $17,512.40 |
| UPS SUPPLY CHAIN SOLUTION | CUSTOMS BROKERAGE SERVICE | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | General Expense | 4/20/2016 | $18,685.36 |
| **UPS SUPPLY CHAIN SOLUTION Total** | | | | | | | | | | | **$178,575.47** |
| CHERRY HILL MALL LLC | CHERRY HILL CENTER LLC | PO BOX 73300 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 2/18/2016 | $55,983.41 |
| CHERRY HILL MALL LLC | CHERRY HILL CENTER LLC | PO BOX 73300 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/24/2016 | $55,983.41 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHERRY HILL MALL LLC | CHERRY HILL CENTER LLC | PO BOX 73300 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 3/31/2016 | $4,028.24 |
| CHERRY HILL MALL LLC | CHERRY HILL CENTER LLC | PO BOX 73300 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/13/2016 | $4,644.04 |
| CHERRY HILL MALL LLC | CHERRY HILL CENTER LLC | PO BOX 73300 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/22/2016 | $57,144.42 |
| CHERRY HILL MALL LLC | CHERRY HILL CENTER LLC | PO BOX 73300 | | | CLEVELAND | OH | 44193 | | Store Rent/Lease | 4/29/2016 | $997.46 |
| **CHERRY HILL MALL LLC Total** | | | | | | | | | | | **$176,780.98** |
| SDG DADELAND ASSOC. INC | PO BOX 644076 | | | | PITTSBURGH | PA | 15264-4076 | | Store Rent/Lease | 2/18/2016 | $65,849.24 |
| SDG DADELAND ASSOC. INC | PO BOX 644076 | | | | PITTSBURGH | PA | 15264-4076 | | Store Rent/Lease | 3/24/2016 | $56,935.51 |
| SDG DADELAND ASSOC. INC | PO BOX 644076 | | | | PITTSBURGH | PA | 15264-4076 | | Store Rent/Lease | 4/22/2016 | $56,935.51 |
| **SDG DADELAND ASSOC. INC Total** | | | | | | | | | | | **$179,720.26** |
| CROSS COUNTRY SHOPPING | CENTER | PO BOX 849737 | | | LOS ANGELES | CA | 90084-9737 | | Store Rent/Lease | 2/18/2016 | $60,088.18 |
| CROSS COUNTRY SHOPPING | CENTER | PO BOX 849737 | | | LOS ANGELES | CA | 90084-9737 | | Store Rent/Lease | 3/24/2016 | $60,088.18 |
| CROSS COUNTRY SHOPPING | CENTER | PO BOX 849737 | | | LOS ANGELES | CA | 90084-9737 | | Store Rent/Lease | 4/22/2016 | $60,088.18 |
| **CROSS COUNTRY SHOPPING Total** | | | | | | | | | | | **$180,264.54** |
| CPG PARTNERS, LP | PO BOX 822905 | | | | PHILADELPHIA | PA | 19182-2905 | | Store Rent/Lease | 2/10/2016 | $10,744.12 |
| CPG PARTNERS, LP | PO BOX 822892 | | | | PHILADELPHIA | PA | 19182-2892 | | Store Rent/Lease | 2/10/2016 | $5,944.60 |
| CPG PARTNERS, LP | P.O. BOX 822946 | | | | PHILADELPHIA | PA | 19182-2946 | | Store Rent/Lease | 2/18/2016 | $15,025.54 |
| CPG PARTNERS, LP | PO BOX 822905 | | | | PHILADELPHIA | PA | 19182-2905 | | Store Rent/Lease | 2/18/2016 | $14,883.46 |
| CPG PARTNERS, LP | PO BOX 822941 | | | | PHILADELPHIA | PA | 19182-2941 | | Store Rent/Lease | 2/18/2016 | $11,136.80 |
| CPG PARTNERS, LP | PO BOX 822920 | | | | PHILADELPHIA | PA | 19182-2888 | | Store Rent/Lease | 2/18/2016 | $20,898.72 |
| CPG PARTNERS, LP | PO BOX 822892 | | | | PHILADELPHIA | PA | 19182-2892 | | Store Rent/Lease | 2/18/2016 | $6,530.66 |
| CPG PARTNERS, LP | PO BOX 822914 | | | | PHILADELPHIA | PA | 19182-2914 | | Store Rent/Lease | 2/18/2016 | $13,959.44 |
| CPG PARTNERS, LP | PO BOX 822943 | | | | PHILADELPHIA | PA | 19182-2943 | | Store Rent/Lease | 2/18/2016 | $17,053.02 |
| CPG PARTNERS, LP | TENANT ID:PET-AEROPO | PO BOX 822888 | | | PHILADELPHIA | PA | 19182-2888 | | Store Rent/Lease | 2/18/2016 | $8,418.84 |
| CPG PARTNERS, LP | DBA JACKSON PREMIUM OUTLETS | 537 MONMOUTH ROAD | SUITE 168A | | JACKSON | NJ | 08527 | | Store Rent/Lease | 2/18/2016 | $1,000.00 |
| CPG PARTNERS, LP | P.O. BOX 822946 | | | | PHILADELPHIA | PA | 19182-2946 | | Store Rent/Lease | 3/24/2016 | $15,025.54 |
| CPG PARTNERS, LP | PO BOX 822905 | | | | PHILADELPHIA | PA | 19182-2905 | | Store Rent/Lease | 3/24/2016 | $1,000.00 |
| CPG PARTNERS, LP | PO BOX 822920 | | | | PHILADELPHIA | PA | 19182-2888 | | Store Rent/Lease | 3/24/2016 | $20,898.72 |
| CPG PARTNERS, LP | PO BOX 822943 | | | | PHILADELPHIA | PA | 19182-2943 | | Store Rent/Lease | 3/24/2016 | $17,053.02 |
| CPG PARTNERS, LP | DBA JACKSON PREMIUM OUTLETS | 537 MONMOUTH ROAD | SUITE 168A | | JACKSON | NJ | 08527 | | Store Rent/Lease | 3/24/2016 | $1,000.00 |
| CPG PARTNERS, LP | PO BOX 822892 | | | | PHILADELPHIA | PA | 19182-2892 | | Store Rent/Lease | 3/31/2016 | $0.00 |
| CPG PARTNERS, LP | PO BOX 822905 | | | | PHILADELPHIA | PA | 19182-2905 | | Store Rent/Lease | 4/22/2016 | $1,000.00 |
| CPG PARTNERS, LP | DBA JACKSON PREMIUM OUTLETS | 537 MONMOUTH ROAD | SUITE 168A | | JACKSON | NJ | 08527 | | Store Rent/Lease | 4/22/2016 | $1,000.00 |
| **CPG PARTNERS, LP Total** | | | | | | | | | | | **$182,572.48** |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 2/9/2016 | $17,465.08 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 2/11/2016 | $13,227.96 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 2/16/2016 | $24,600.45 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 3/1/2016 | $25,685.16 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 3/3/2016 | $29.10 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 3/14/2016 | $993.44 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 3/16/2016 | $12,925.79 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 4/5/2016 | $15,427.48 |
| LF SOURCING (MWK) - GDT | 1359 BROADWAY | 18TH FLOOR | (GUANGDONG) | | NEW YORK | NY | 10018 | | Merchandise | 4/14/2016 | $72,784.19 |
| **LF SOURCING (MWK) - GDT Total** | | | | | | | | | | | **$183,138.65** |
| WI DEPT REVENUE  DES | PO Box 8921 | | | | Madison | WI | 53708-8921 | | Sales Tax | 02/22/2016 | $38,464.46 |
| WI DEPT REVENUE  DES | PO Box 8921 | | | | Madison | WI | 53708-8921 | | Sales Tax | 02/22/2016 | $746.10 |
| WI DEPT REVENUE  DES | PO Box 8921 | | | | Madison | WI | 53708-8921 | | Sales Tax | 03/21/2016 | $63,965.13 |
| WI DEPT REVENUE  DES | PO Box 8921 | | | | Madison | WI | 53708-8921 | | Sales Tax | 03/21/2016 | $650.74 |
| WI DEPT REVENUE  DES | PO Box 8921 | | | | Madison | WI | 53708-8921 | | Sales Tax | 04/20/2016 | $84,968.64 |
| WI DEPT REVENUE  DES | PO Box 8921 | | | | Madison | WI | 53708-8921 | | Sales Tax | 04/21/2016 | $481.92 |
| **WI DEPT REVENUE  DES Total** | | | | | | | | | | | **$189,276.99** |
| GGP-TUCSON MALL LLC | TUCSON MALL | PO BOX 86 - SDS-12-2082 | | | MINNEAPOLIS | MN | 55486-2082 | | Store Rent/Lease | 2/18/2016 | $63,712.94 |
| GGP-TUCSON MALL LLC | TUCSON MALL | PO BOX 86 - SDS-12-2082 | | | MINNEAPOLIS | MN | 55486-2082 | | Store Rent/Lease | 3/24/2016 | $63,712.94 |
| GGP-TUCSON MALL LLC | TUCSON MALL | PO BOX 86 - SDS-12-2082 | | | MINNEAPOLIS | MN | 55486-2082 | | Store Rent/Lease | 4/12/2016 | $145.90 |
| GGP-TUCSON MALL LLC | TUCSON MALL | PO BOX 86 - SDS-12-2082 | | | MINNEAPOLIS | MN | 55486-2082 | | Store Rent/Lease | 4/22/2016 | $63,712.94 |
| **GGP-TUCSON MALL LLC Total** | | | | | | | | | | | **$191,284.72** |
| Ann Joyce | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | LTIP | 4/29/2016 | $193,362.00 |
| **Ann Joyce Total** | | | | | | | | | | | **$193,362.00** |
| MAINETTI USA INC | DEPARTMENT AT 40190 | | | | ATLANTA | GA | 31192-0190 | | General Expense | 3/2/2016 | $49,850.00 |
| MAINETTI USA INC | DEPARTMENT AT 40190 | | | | ATLANTA | GA | 31192-0190 | | General Expense | 3/16/2016 | $72,235.00 |
| MAINETTI USA INC | DEPARTMENT AT 40190 | | | | ATLANTA | GA | 31192-0190 | | General Expense | 3/28/2016 | $72,235.00 |
| **MAINETTI USA INC Total** | | | | | | | | | | | **$194,320.00** |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 2/8/2016 | $12,245.05 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 2/16/2016 | $12,243.66 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 2/22/2016 | $17,115.21 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 2/29/2016 | $16,896.27 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 3/7/2016 | $17,367.90 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 3/14/2016 | $15,825.05 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 3/21/2016 | $16,277.97 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 3/28/2016 | $16,061.47 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 4/4/2016 | $11,016.60 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 4/11/2016 | $20,022.80 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 4/18/2016 | $14,969.51 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 4/25/2016 | $12,436.30 |
| Delta | One Delta Drive | | | | Mechanicsburg | PA | 17055 | | Benefits | 5/2/2016 | $13,303.23 |
| **Delta Total** | | | | | | | | | | | **$195,771.02** |
| LIBERTY MUTUAL GROUP | LIBERTY LIFE ASSURANCE CO. OF | BOSTON--GROUP BENEFITS | P.O. BOX 2658 | | CAROL STREAM | IL | 60132-2658 | | General Expense | 2/24/2016 | $75,883.91 |
| LIBERTY MUTUAL GROUP | LIBERTY LIFE ASSURANCE CO. OF | BOSTON--GROUP BENEFITS | P.O. BOX 2658 | | CAROL STREAM | IL | 60132-2658 | | General Expense | 3/2/2016 | $71,593.95 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY MUTUAL GROUP | LIBERTY LIFE ASSURANCE CO. OF | BOSTON--GROUP BENEFITS | P.O. BOX 2658 | | CAROL STREAM | IL | 60132-2658 | | General Expense | 3/10/2016 | $436.61 |
| LIBERTY MUTUAL GROUP | LIBERTY LIFE ASSURANCE CO. OF | BOSTON--GROUP BENEFITS | P.O. BOX 2658 | | CAROL STREAM | IL | 60132-2658 | | General Expense | 3/16/2016 | $469.80 |
| LIBERTY MUTUAL GROUP | LIBERTY LIFE ASSURANCE CO. OF | BOSTON--GROUP BENEFITS | P.O. BOX 2658 | | CAROL STREAM | IL | 60132-2658 | | General Expense | 4/7/2016 | $218.89 |
| LIBERTY MUTUAL GROUP | LIBERTY LIFE ASSURANCE CO. OF | BOSTON--GROUP BENEFITS | P.O. BOX 2658 | | CAROL STREAM | IL | 60132-2658 | | General Expense | 4/20/2016 | $49,268.84 |
| LIBERTY MUTUAL GROUP Total | | | | | | | | | | | $197,872.00 |
| WATER TOWER PLACE | SDS-12-3035 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3035 | | Store Rent/Lease | 2/18/2016 | $61,138.94 |
| WATER TOWER PLACE | 845 NORTH MICHIGAN AVE | SUITE 987W | | | CHICAGO | IL | 60611 | | Store Rent/Lease | 2/18/2016 | $984.00 |
| WATER TOWER PLACE | SDS-12-3035 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3035 | | Store Rent/Lease | 3/24/2016 | $61,138.94 |
| WATER TOWER PLACE | 845 NORTH MICHIGAN AVE | SUITE 987W | | | CHICAGO | IL | 60611 | | Store Rent/Lease | 3/24/2016 | $984.00 |
| WATER TOWER PLACE | SDS-12-3035 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3035 | | Store Rent/Lease | 4/12/2016 | $11,947.95 |
| WATER TOWER PLACE | SDS-12-3035 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-3035 | | Store Rent/Lease | 4/22/2016 | $61,138.94 |
| WATER TOWER PLACE | 845 NORTH MICHIGAN AVE | SUITE 987W | | | CHICAGO | IL | 60611 | | Store Rent/Lease | 4/22/2016 | $1,043.00 |
| WATER TOWER PLACE Total | | | | | | | | | | | $198,375.77 |
| CT DOR PAYMENT  DES | Department of Revenue Services | P.O. Box 5030 | | | Hartford | CT | 06102-5030 | | Sales Tax | 02/19/2016 | $47,445.00 |
| CT DOR PAYMENT  DES | Department of Revenue Services | P.O. Box 5030 | | | Hartford | CT | 06102-5030 | | Sales Tax | 03/15/2016 | $673.00 |
| CT DOR PAYMENT  DES | Department of Revenue Services | P.O. Box 5030 | | | Hartford | CT | 06102-5030 | | Sales Tax | 03/17/2016 | $60,990.00 |
| CT DOR PAYMENT  DES | Department of Revenue Services | P.O. Box 5030 | | | Hartford | CT | 06102-5030 | | Sales Tax | 04/20/2016 | $91,025.00 |
| CT DOR PAYMENT  DES | Department of Revenue Services | P.O. Box 5030 | | | Hartford | CT | 06102-5030 | | Sales Tax | 04/20/2016 | $1,005.00 |
| CT DOR PAYMENT  DES Total | | | | | | | | | | | $201,138.00 |
| MIKE ALBERT LEASING INC | CUST. 00003545 | P.O. BOX 643220 | | | CINCINNATI | OH | 45264-3220 | | General Expense | 2/24/2016 | $63,207.30 |
| MIKE ALBERT LEASING INC | CUST. 00003545 | P.O. BOX 643220 | | | CINCINNATI | OH | 45264-3220 | | General Expense | 3/23/2016 | $73,711.86 |
| MIKE ALBERT LEASING INC | CUST. 00003545 | P.O. BOX 643220 | | | CINCINNATI | OH | 45264-3220 | | General Expense | 4/20/2016 | $73,812.01 |
| MIKE ALBERT LEASING INC Total | | | | | | | | | | | $210,731.17 |
| CHELSEA SAN DIEGO FINANCE | TENANT ID: AEROPOST | PO BOX 822596 | | | PHILADELPHIA | PA | 19182-2596 | | Store Rent/Lease | 2/10/2016 | $100,204.83 |
| CHELSEA SAN DIEGO FINANCE | TENANT ID: AEROPOST | PO BOX 822596 | | | PHILADELPHIA | PA | 19182-2596 | | Store Rent/Lease | 2/18/2016 | $37,554.06 |
| CHELSEA SAN DIEGO FINANCE | TENANT ID: AEROPOST | PO BOX 822596 | | | PHILADELPHIA | PA | 19182-2596 | | Store Rent/Lease | 3/24/2016 | $37,554.06 |
| CHELSEA SAN DIEGO FINANCE | TENANT ID: AEROPOST | PO BOX 822596 | | | PHILADELPHIA | PA | 19182-2596 | | Store Rent/Lease | 4/22/2016 | $37,554.06 |
| CHELSEA SAN DIEGO FINANCE Total | | | | | | | | | | | $212,867.01 |
| MICROSTRATEGY, INC | PO BOX 409671 | | | | ATLANTA | GA | 30384-9671 | | General Expense | 3/23/2016 | $213,861.10 |
| MICROSTRATEGY, INC Total | | | | | | | | | | | $213,861.10 |
| WESTFIELD AMERICA/GSP, LP | File #56816 | | | | LOS ANGELES | CA | 90074-6816 | | Store Rent/Lease | 2/18/2016 | $69,782.45 |
| WESTFIELD AMERICA/GSP, LP | File #56816 | | | | LOS ANGELES | CA | 90074-6816 | | Store Rent/Lease | 3/24/2016 | $69,782.45 |
| WESTFIELD AMERICA/GSP, LP | File #56816 | | | | LOS ANGELES | CA | 90074-6816 | | Store Rent/Lease | 3/31/2016 | $3,958.60 |
| WESTFIELD AMERICA/GSP, LP | File #56816 | | | | LOS ANGELES | CA | 90074-6816 | | Store Rent/Lease | 4/22/2016 | $69,782.45 |
| WESTFIELD AMERICA/GSP, LP | File #56816 | | | | LOS ANGELES | CA | 90074-6816 | | Store Rent/Lease | 4/29/2016 | $1,252.60 |
| WESTFIELD AMERICA/GSP, LP Total | | | | | | | | | | | $214,558.55 |
| BOOM LLC | 800 Third Avenue | 2nd Floor | | | New York | NY | 10022 | | Merchandise | 2/11/2016 | $40,924.78 |
| BOOM LLC | 800 Third Avenue | 2nd Floor | | | New York | NY | 10022 | | Merchandise | 2/18/2016 | $56,674.66 |
| BOOM LLC | 800 Third Avenue | 2nd Floor | | | New York | NY | 10022 | | Merchandise | 3/1/2016 | $84,774.24 |
| BOOM LLC | 800 Third Avenue | 2nd Floor | | | New York | NY | 10022 | | Merchandise | 3/10/2016 | $13,187.19 |
| BOOM LLC | 800 Third Avenue | 2nd Floor | | | New York | NY | 10022 | | Merchandise | 3/31/2016 | $10,644.48 |
| BOOM LLC | 800 Third Avenue | 2nd Floor | | | New York | NY | 10022 | | Merchandise | 4/7/2016 | $5,336.93 |
| BOOM LLC | 800 Third Avenue | 2nd Floor | | | New York | NY | 10022 | | Merchandise | 4/12/2016 | $7,251.93 |
| BOOM LLC Total | | | | | | | | | | | $218,794.21 |
| S C TAX       DES | Sales Tax Return | | | | Columbia | SC | 29214-101 | | Sales Tax | 02/22/2016 | $41,457.00 |
| S C TAX       DES | Sales Tax Return | | | | Columbia | SC | 29214-101 | | Sales Tax | 02/23/2016 | $2,595.00 |
| S C TAX       DES | Sales Tax Return | | | | Columbia | SC | 29214-101 | | Sales Tax | 03/21/2016 | $65,225.00 |
| S C TAX       DES | Sales Tax Return | | | | Columbia | SC | 29214-101 | | Sales Tax | 03/21/2016 | $4,512.00 |
| S C TAX       DES | Sales Tax Return | | | | Columbia | SC | 29214-101 | | Sales Tax | 04/20/2016 | $99,087.00 |
| S C TAX       DES | Sales Tax Return | | | | Columbia | SC | 29214-101 | | Sales Tax | 04/21/2016 | $6,012.00 |
| S C TAX       DES Total | | | | | | | | | | | $218,888.00 |
| MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 2/18/2016 | $73,452.11 |
| MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 3/24/2016 | $73,452.11 |
| MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | | ST. LOUIS | MO | 63195 | | Store Rent/Lease | 4/22/2016 | $74,309.83 |
| MALL DEL NORTE LLC Total | | | | | | | | | | | $221,214.05 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 2/10/2016 | $3,999.90 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 2/24/2016 | $7,150.00 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 4/7/2016 | $55,034.10 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 4/13/2016 | $27,360.14 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 4/20/2016 | $58,092.10 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 4/22/2016 | $575.00 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 4/22/2016 | $18,525.00 |
| ADVANCED CONSTRUCTION SVC | 2201 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | | General Expense | 4/29/2016 | $53,055.78 |
| ADVANCED CONSTRUCTION SVC Total | | | | | | | | | | | $223,792.02 |
| MERTZ PRODUCTIONS LLC | 13538 VILLAGE PARK DR. | #235 | | | ORLANDO | FL | 32837 | | General Expense | 3/16/2016 | $92,979.83 |
| MERTZ PRODUCTIONS LLC | 13538 VILLAGE PARK DR. | #235 | | | ORLANDO | FL | 32837 | | General Expense | 3/23/2016 | $139,469.74 |
| MERTZ PRODUCTIONS LLC Total | | | | | | | | | | | $232,449.57 |
| 2546 SIMON PROPERTY GROUP | (TX) LP LAPLAZA MALL | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 2/18/2016 | $77,933.64 |
| 2546 SIMON PROPERTY GROUP | (TX) LP LAPLAZA MALL | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 3/24/2016 | $83,292.35 |
| 2546 SIMON PROPERTY GROUP | (TX) LP LAPLAZA MALL | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0079 | | Store Rent/Lease | 4/22/2016 | $77,933.64 |
| 2546 SIMON PROPERTY GROUP Total | | | | | | | | | | | $239,159.63 |
| SUNRISE MILLS (MLP) LP | PO BOX 277861 | | | | ATLANTA | GA | 30384-7861 | | Store Rent/Lease | 2/18/2016 | $75,288.69 |
| SUNRISE MILLS (MLP) LP | PO BOX 277861 | | | | ATLANTA | GA | 30384-7861 | | Store Rent/Lease | 2/24/2016 | $16,210.90 |
| SUNRISE MILLS (MLP) LP | PO BOX 277861 | | | | ATLANTA | GA | 30384-7861 | | Store Rent/Lease | 3/24/2016 | $75,526.51 |
| SUNRISE MILLS (MLP) LP | PO BOX 277861 | | | | ATLANTA | GA | 30384-7861 | | Store Rent/Lease | 4/22/2016 | $75,526.51 |
| SUNRISE MILLS (MLP) LP Total | | | | | | | | | | | $242,552.61 |
| TIMBERWOLFF CONSTRUCTION | 1659 W ARROW RTE | | | | UPLAND | CA | 91786 | | General Expense | 3/10/2016 | $6,623.10 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMBERWOLFF CONSTRUCTION | 1659 W ARROW RTE | | | | UPLAND | CA | 91786 | | General Expense | 3/23/2016 | $21,491.10 |
| TIMBERWOLFF CONSTRUCTION | 1659 W ARROW RTE | | | | UPLAND | CA | 91786 | | General Expense | 4/20/2016 | $84,147.58 |
| TIMBERWOLFF CONSTRUCTION | 1659 W ARROW RTE | | | | UPLAND | CA | 91786 | | General Expense | 4/20/2016 | $110,783.16 |
| TIMBERWOLFF CONSTRUCTION | 1659 W ARROW RTE | | | | UPLAND | CA | 91786 | | General Expense | 4/20/2016 | $21,036.90 |
| **TIMBERWOLFF CONSTRUCTION Total** | | | | | | | | | | | **$244,081.84** |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 2/10/2016 | $4,267.89 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 2/17/2016 | $96,058.76 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 2/24/2016 | $237.10 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 3/2/2016 | $903.52 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 3/10/2016 | $314.33 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 3/16/2016 | $78,646.89 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 3/23/2016 | $184.88 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 3/31/2016 | $12,666.32 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 4/7/2016 | $1,984.57 |
| SCHWARZ SUPPLY SOURCE | PO BOX 75886 | | | | CHICAGO | IL | 60675-5886 | | General Expense | 4/20/2016 | $50,660.55 |
| **SCHWARZ SUPPLY SOURCE Total** | | | | | | | | | | | **$245,924.81** |
| 474 Fulton Owner LLC | c/o Wharton Properties | 500 Fifth Avenue, 54th Floor | | | New York | NY | 10110 | | Store Rent/Lease | 2/18/2016 | $81,149.17 |
| 474 Fulton Owner LLC | c/o Wharton Properties | 500 Fifth Avenue, 54th Floor | | | New York | NY | 10110 | | Store Rent/Lease | 3/24/2016 | $81,149.17 |
| 474 Fulton Owner LLC | c/o Wharton Properties | 500 Fifth Avenue, 54th Floor | | | New York | NY | 10110 | | Store Rent/Lease | 4/18/2016 | $1,577.60 |
| 474 Fulton Owner LLC | c/o Wharton Properties | 500 Fifth Avenue, 54th Floor | | | New York | NY | 10110 | | Store Rent/Lease | 4/22/2016 | $83,583.67 |
| **474 Fulton Owner LLC Total** | | | | | | | | | | | **$247,459.61** |
| Julie Sedlock | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Bonus - Retention | 3/18/2016 | $250,000.00 |
| Julie Sedlock | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Stock - Restricted | 4/15/2016 | $1,721.76 |
| Julie Sedlock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/15/2016 | $69.00 |
| Julie Sedlock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/17/2016 | $682.77 |
| Julie Sedlock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 3/29/2016 | $580.04 |
| Julie Sedlock | 125 Chubb Avenue | | | | Lyndhurst | NJ | 07071 | | Employee Reimbursement | 4/21/2016 | $117.00 |
| **Julie Sedlock Total** | | | | | | | | | | | **$253,170.57** |
| JG ELIZABETH II LLC | LOCKBOX #4712 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 2/10/2016 | $50,134.56 |
| JG ELIZABETH II LLC | LOCKBOX #4712 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 2/18/2016 | $69,245.10 |
| JG ELIZABETH II LLC | LOCKBOX #4712 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 3/2/2016 | $15,268.96 |
| JG ELIZABETH II LLC | LOCKBOX #4712 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 3/24/2016 | $59,722.63 |
| JG ELIZABETH II LLC | LOCKBOX #4712 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | | Store Rent/Lease | 4/22/2016 | $59,722.63 |
| **JG ELIZABETH II LLC Total** | | | | | | | | | | | **$254,093.88** |
| FINAL FRONTIER CORPORATION | 84 BUSINESS PARK DRIVE | SUITE 105 | | | ARMONK | NY | 10504 | | General Expense | 2/10/2016 | $58,261.81 |
| FINAL FRONTIER CORPORATION | 84 BUSINESS PARK DRIVE | SUITE 105 | | | ARMONK | NY | 10504 | | General Expense | 3/10/2016 | $47,508.00 |
| FINAL FRONTIER CORPORATION | 84 BUSINESS PARK DRIVE | SUITE 105 | | | ARMONK | NY | 10504 | | General Expense | 3/16/2016 | $48,926.82 |
| FINAL FRONTIER CORPORATION | 84 BUSINESS PARK DRIVE | SUITE 105 | | | ARMONK | NY | 10504 | | General Expense | 3/31/2016 | $87,740.00 |
| FINAL FRONTIER CORPORATION | 84 BUSINESS PARK DRIVE | SUITE 105 | | | ARMONK | NY | 10504 | | General Expense | 4/22/2016 | $11,850.25 |
| **FINAL FRONTIER CORPORATION Total** | | | | | | | | | | | **$254,286.88** |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | | Utility-Phone | 3/16/2016 | $104,357.91 |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | | Utility-Phone | 3/17/2016 | $52,495.18 |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | | Utility-Phone | 3/23/2016 | $47,122.65 |
| VERIZON WIRELESS | PO BOX 408 | | | | NEWARK | NJ | 07101-0408 | | Utility-Phone | 4/8/2016 | $52,604.67 |
| **VERIZON WIRELESS Total** | | | | | | | | | | | **$256,580.41** |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 2/10/2016 | $44,856.19 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 2/17/2016 | $21,406.03 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 2/24/2016 | $3,179.55 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/2/2016 | $63,351.12 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/10/2016 | $42,929.88 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 3/23/2016 | $22,379.54 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 4/7/2016 | $20,600.31 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 4/13/2016 | $22,290.61 |
| ELITE INVESTIGATIONS LTD | 538 WEST 29TH STREET | | | | NEW YORK | NY | 10001 | | General Expense | 4/20/2016 | $19,428.43 |
| **ELITE INVESTIGATIONS LTD Total** | | | | | | | | | | | **$260,421.66** |
| FLEXPRINT INC | 2845 N OMAHA STREET | | | | MESA | AZ | 85215 | | General Expense | 2/17/2016 | $90,545.48 |
| FLEXPRINT INC | 2845 N OMAHA STREET | | | | MESA | AZ | 85215 | | General Expense | 3/23/2016 | $89,956.40 |
| FLEXPRINT INC | 2845 N OMAHA STREET | | | | MESA | AZ | 85215 | | General Expense | 4/20/2016 | $89,969.66 |
| **FLEXPRINT INC Total** | | | | | | | | | | | **$270,471.54** |
| WA ST DEPT REV  DES | P.O. Box 47464 | | | | Olympia | WA | 98504-7464 | | Sales Tax | 02/22/2016 | $68,262.97 |
| WA ST DEPT REV  DES | P.O. Box 47464 | | | | Olympia | WA | 98504-7464 | | Sales Tax | 02/23/2016 | $1,448.53 |
| WA ST DEPT REV  DES | P.O. Box 47464 | | | | Olympia | WA | 98504-7464 | | Sales Tax | 03/17/2016 | $86,372.69 |
| WA ST DEPT REV  DES | P.O. Box 47464 | | | | Olympia | WA | 98504-7464 | | Sales Tax | 03/18/2016 | $692.99 |
| WA ST DEPT REV  DES | P.O. Box 47464 | | | | Olympia | WA | 98504-7464 | | Sales Tax | 04/20/2016 | $113,214.08 |
| WA ST DEPT REV  DES | P.O. Box 47464 | | | | Olympia | WA | 98504-7464 | | Sales Tax | 04/21/2016 | $707.53 |
| **WA ST DEPT REV  DES Total** | | | | | | | | | | | **$270,698.79** |
| ORLANDO OUTLET OWNER, LLC | PO BOX 603019 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/10/2016 | $7,561.90 |
| ORLANDO OUTLET OWNER, LLC | PO BOX 603019 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/18/2016 | $51,449.75 |
| ORLANDO OUTLET OWNER, LLC | PO BOX 603019 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 2/24/2016 | $13,026.98 |
| ORLANDO OUTLET OWNER, LLC | PO BOX 603019 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 3/2/2016 | $53,072.09 |
| ORLANDO OUTLET OWNER, LLC | PO BOX 603019 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 3/24/2016 | $59,170.62 |
| ORLANDO OUTLET OWNER, LLC | PO BOX 603019 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/19/2016 | $45,179.86 |
| ORLANDO OUTLET OWNER, LLC | PO BOX 603019 | | | | CHARLOTTE | NC | 28260 | | Store Rent/Lease | 4/22/2016 | $51,977.55 |
| **ORLANDO OUTLET OWNER, LLC Total** | | | | | | | | | | | **$281,438.75** |
| MOAC MALL HOLDINGS LLC | NW 5826 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5826 | | Store Rent/Lease | 2/18/2016 | $94,125.26 |
| MOAC MALL HOLDINGS LLC | NW 5826 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5826 | | Store Rent/Lease | 3/24/2016 | $94,125.26 |
| MOAC MALL HOLDINGS LLC | NW 5826 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5826 | | Store Rent/Lease | 4/22/2016 | $94,125.26 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOAC MALL HOLDINGS LLC Total | | | | | | | | | | | $282,375.78 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/4/2016 | $1,958.74 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/9/2016 | $21,175.21 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/11/2016 | $2,864.25 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/16/2016 | $69,870.63 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/1/2016 | $11,946.86 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/8/2016 | $29,404.59 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/15/2016 | $49,476.52 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/22/2016 | $9,009.93 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/29/2016 | $33,992.82 |
| MUST USA / MGF | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 4/24/2016 | $53,801.85 |
| MUST USA / MGF Total | | | | | | | | | | | $283,501.40 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 02/23/2016 | $52,881.80 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 02/23/2016 | $6,551.94 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 02/23/2016 | $1,759.75 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 03/16/2016 | $78,843.04 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 03/16/2016 | $6,458.64 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 03/21/2016 | $1,021.69 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 04/21/2016 | $124,404.85 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 04/21/2016 | $10,628.93 |
| VA DEPT TAXATION DES | PO Box 26627 | | | | Richmond | VA | 23261-6627 | | Sales Tax | 04/22/2016 | $1,388.35 |
| VA DEPT TAXATION DES Total | | | | | | | | | | | $283,938.99 |
| #4836,RETAIL PROP. TRUST | NEWARK, P.O. | P.O. BOX 35467 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 2/18/2016 | $80,427.87 |
| #4836,RETAIL PROP. TRUST | NEWARK, P.O. | P.O. BOX 35467 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 3/16/2016 | $36,946.51 |
| #4836,RETAIL PROP. TRUST | NEWARK, P.O. | P.O. BOX 35467 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 3/24/2016 | $80,427.87 |
| #4836,RETAIL PROP. TRUST | NEWARK, P.O. | P.O. BOX 35467 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 3/31/2016 | $6,291.76 |
| #4836,RETAIL PROP. TRUST | NEWARK, P.O. | P.O. BOX 35467 | | | NEWARK | NJ | 07193 | | Store Rent/Lease | 4/22/2016 | $83,573.75 |
| #4836,RETAIL PROP. TRUST Total | | | | | | | | | | | $287,667.76 |
| COMP OF MARYLAND DES | Revenue Administration Division | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | | Sales Tax | 02/23/2016 | $58,453.79 |
| COMP OF MARYLAND DES | Revenue Administration Division | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | | Sales Tax | 03/21/2016 | $85,493.41 |
| COMP OF MARYLAND DES | Revenue Administration Division | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | | Sales Tax | 03/21/2016 | $2,775.73 |
| COMP OF MARYLAND DES | Revenue Administration Division | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | | Sales Tax | 04/22/2016 | $4,855.68 |
| COMP OF MARYLAND DES | Revenue Administration Division | P.O. Box 17405 | | | Baltimore | MD | 21297-1405 | | Sales Tax | 04/25/2016 | $138,281.48 |
| COMP OF MARYLAND DES Total | | | | | | | | | | | $289,860.09 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 2/11/2016 | $8,265.26 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 2/16/2016 | $29,731.53 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 2/18/2016 | $23,663.28 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 2/25/2016 | $11,699.14 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 3/1/2016 | $13,418.04 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 3/3/2016 | $87,106.70 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 3/17/2016 | $54,477.28 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 3/31/2016 | $8,024.35 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 4/7/2016 | $25,211.49 |
| GTL INTERNATIONAL LLC | 24 WEST 45 STREET | 8TH FLOOR | | | NEW YORK | NY | 10036 | | Merchandise | 4/21/2016 | $42,925.15 |
| GTL INTERNATIONAL LLC Total | | | | | | | | | | | $304,522.22 |
| GGP ALA MOANA LLC | PO BOX 860267 | | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 2/18/2016 | $101,850.87 |
| GGP ALA MOANA LLC | PO BOX 860267 | | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/2/2016 | $1,137.43 |
| GGP ALA MOANA LLC | PO BOX 860267 | | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 3/24/2016 | $101,583.21 |
| GGP ALA MOANA LLC | PO BOX 860267 | | | | MINNEAPOLIS | MN | 55486 | | Store Rent/Lease | 4/22/2016 | $101,583.21 |
| GGP ALA MOANA LLC Total | | | | | | | | | | | $306,154.72 |
| KATTEN, MUCHIN, ROSENMAN | 575 MADISON AVENUE | | | | NEW YORK | NY | 10022-2585 | | General Expense | 3/16/2016 | $130,295.95 |
| KATTEN, MUCHIN, ROSENMAN | 575 MADISON AVENUE | | | | NEW YORK | NY | 10022-2585 | | General Expense | 3/23/2016 | $6,006.00 |
| KATTEN, MUCHIN, ROSENMAN | 575 MADISON AVENUE | | | | NEW YORK | NY | 10022-2585 | | General Expense | 4/13/2016 | $168,281.69 |
| KATTEN, MUCHIN, ROSENMAN | 575 MADISON AVENUE | | | | NEW YORK | NY | 10022-2585 | | General Expense | 4/20/2016 | $7,500.00 |
| KATTEN, MUCHIN, ROSENMAN Total | | | | | | | | | | | $312,083.64 |
| AZ DEPT OF REV  DES | P.O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | | Sales Tax | 02/19/2016 | $68,098.81 |
| AZ DEPT OF REV  DES | P.O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | | Sales Tax | 03/15/2016 | $6,797.89 |
| AZ DEPT OF REV  DES | P.O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | | Sales Tax | 03/17/2016 | $84,529.35 |
| AZ DEPT OF REV  DES | P.O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | | Sales Tax | 04/20/2016 | $146,206.21 |
| AZ DEPT OF REV  DES | P.O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | | Sales Tax | 04/21/2016 | $11,455.68 |
| AZ DEPT OF REV  DES Total | | | | | | | | | | | $317,087.94 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 02/08/2016 | $103,506.00 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 02/19/2016 | $2,238.43 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 03/08/2016 | $85,919.00 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 03/17/2016 | $10,192.98 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 03/17/2016 | $1,424.06 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 04/07/2016 | $57,639.00 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 04/20/2016 | $1,552.99 |
| MI Business Tax  DES | PO Box 30324 | | | | Lansing | MI | 48909-7824 | | Sales Tax | 04/21/2016 | $74,101.95 |
| MI Business Tax  DES Total | | | | | | | | | | | $336,574.41 |
| Express Scripts | 1 Express Way | | | | St. Louis | MO | 63121 | | Benefits | 2/4/2016 | $37,908.82 |
| Express Scripts | 1 Express Way | | | | St. Louis | MO | 63121 | | Benefits | 2/18/2016 | $62,115.94 |
| Express Scripts | 1 Express Way | | | | St. Louis | MO | 63121 | | Benefits | 3/3/2016 | $36,391.29 |
| Express Scripts | 1 Express Way | | | | St. Louis | MO | 63121 | | Benefits | 3/17/2016 | $69,156.25 |
| Express Scripts | 1 Express Way | | | | St. Louis | MO | 63122 | | Benefits | 3/31/2016 | $2,653.23 |
| Express Scripts | 1 Express Way | | | | St. Louis | MO | 63123 | | Benefits | 4/14/2016 | $49,367.34 |
| Express Scripts | 1 Express Way | | | | St. Louis | MO | 63124 | | Benefits | 4/28/2016 | $82,162.05 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Express Scripts Total** | | | | | | | | | | | **$339,754.92** |
| BETHANY MOTA | C/O GETTLESON | WITZER & O'CONNER | 16000 VENTURA BLVD SUITE 900 | | ENCINO | CA | 91436 | | General Expense | 2/8/2016 | $347,289.72 |
| **BETHANY MOTA Total** | | | | | | | | | | | **$347,289.72** |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 2/10/2016 | $22,157.22 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 2/17/2016 | $43,525.36 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 3/2/2016 | $44,723.09 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 3/10/2016 | $23,959.60 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 3/16/2016 | $30,588.58 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 3/23/2016 | $31,548.03 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 3/31/2016 | $59,296.46 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 4/13/2016 | $53,395.12 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 4/20/2016 | $24,722.74 |
| CONTRACT LOGISTICS INC | 500 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | | General Expense | 4/29/2016 | $24,821.20 |
| **CONTRACT LOGISTICS INC Total** | | | | | | | | | | | **$358,737.40** |
| SAP ARIBA INC USA | PNC BANK ARIBA INC | P.O. BOX 642962 | | | PITTSBURGH | PA | 15264 | | General Expense | 4/13/2016 | $271,661.16 |
| SAP ARIBA INC USA | PNC BANK ARIBA INC | P.O. BOX 642962 | | | PITTSBURGH | PA | 15264 | | General Expense | 4/20/2016 | $95,711.16 |
| **SAP ARIBA INC USA Total** | | | | | | | | | | | **$367,372.32** |
| FIRST DATA CORP | VALUELINK LLC | P.O. BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | | General Expense | 2/17/2016 | $17,420.49 |
| FIRST DATA CORP | VALUELINK LLC | P.O. BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | | General Expense | 2/19/2016 | $143,110.49 |
| FIRST DATA CORP | VALUELINK LLC | P.O. BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | | General Expense | 3/2/2016 | $32,046.43 |
| FIRST DATA CORP | VALUELINK LLC | P.O. BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | | General Expense | 3/4/2016 | $106,417.86 |
| FIRST DATA CORP | VALUELINK LLC | P.O. BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | | General Expense | 4/15/2016 | $28,068.93 |
| FIRST DATA CORP | VALUELINK LLC | P.O. BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | | General Expense | 4/20/2016 | $14,447.20 |
| FIRST DATA CORP | VALUELINK LLC | P.O. BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | | General Expense | 4/21/2016 | $28,068.93 |
| **FIRST DATA CORP Total** | | | | | | | | | | | **$369,580.33** |
| IN SALES/USE TAX DES | P.O. Box 7218 | | | | Indianapolis | IN | 46207-7218 | | Sales Tax | 02/19/2016 | $73,949.28 |
| IN SALES/USE TAX DES | P.O. Box 7218 | | | | Indianapolis | IN | 46207-7218 | | Sales Tax | 03/16/2016 | $1,615.10 |
| IN SALES/USE TAX DES | P.O. Box 7218 | | | | Indianapolis | IN | 46207-7218 | | Sales Tax | 03/17/2016 | $123,420.18 |
| IN SALES/USE TAX DES | P.O. Box 7218 | | | | Indianapolis | IN | 46207-7218 | | Sales Tax | 04/20/2016 | $1,477.16 |
| IN SALES/USE TAX DES | P.O. Box 7218 | | | | Indianapolis | IN | 46207-7218 | | Sales Tax | 04/21/2016 | $169,283.00 |
| **IN SALES/USE TAX DES Total** | | | | | | | | | | | **$369,744.72** |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 2/4/2016 | $1,976.02 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 2/8/2016 | $13,298.21 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 2/16/2016 | $19,724.96 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 2/18/2016 | $2,238.53 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 2/18/2016 | $181,600.00 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 2/22/2016 | $17,028.61 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 2/29/2016 | $15,348.72 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/3/2016 | $2,124.85 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/7/2016 | $4,400.00 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/7/2016 | $12,324.78 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/8/2016 | $400.00 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/14/2016 | $12,152.02 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/17/2016 | $400.00 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/17/2016 | $1,861.39 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/21/2016 | $11,783.62 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/22/2016 | $600.00 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/28/2016 | $8,507.73 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/29/2016 | $186.05 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 3/31/2016 | $11,786.03 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/4/2016 | $769.24 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/4/2016 | $10,219.61 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/6/2016 | $5,600.00 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/11/2016 | $13,720.31 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/14/2016 | $1,801.41 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/18/2016 | $12,888.37 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/25/2016 | $10,327.35 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 4/28/2016 | $1,766.61 |
| Health Equity | 15 W Scenic Pointe Dr, Ste 100 | | | | Draper | UT | 84020 | | Benefits | 5/2/2016 | $8,038.53 |
| **Health Equity Total** | | | | | | | | | | | **$372,872.95** |
| CERIDIAN EMPLOYER SERVICE | P.O. BOX 10989 | | | | NEWARK | NJ | 07193-0989 | | General Expense | 2/10/2016 | $5,218.56 |
| CERIDIAN EMPLOYER SERVICE | P.O. BOX 10989 | | | | NEWARK | NJ | 07193-0989 | | General Expense | 3/2/2016 | $158,747.25 |
| CERIDIAN EMPLOYER SERVICE | P.O. BOX 10989 | | | | NEWARK | NJ | 07193-0989 | | General Expense | 3/10/2016 | $3,775.65 |
| CERIDIAN EMPLOYER SERVICE | P.O. BOX 10989 | | | | NEWARK | NJ | 07193-0989 | | General Expense | 3/23/2016 | $31,000.00 |
| CERIDIAN EMPLOYER SERVICE | P.O. BOX 10989 | | | | NEWARK | NJ | 07193-0989 | | General Expense | 3/31/2016 | $134,670.75 |
| CERIDIAN EMPLOYER SERVICE | P.O. BOX 10989 | | | | NEWARK | NJ | 07193-0989 | | General Expense | 4/7/2016 | $8,479.50 |
| CERIDIAN EMPLOYER SERVICE | P.O. BOX 10989 | | | | NEWARK | NJ | 07193-0989 | | General Expense | 4/13/2016 | $31,327.90 |
| **CERIDIAN EMPLOYER SERVICE Total** | | | | | | | | | | | **$373,219.61** |
| PRICE WATERHOUSE COOPER | PWC PRODUCT SALES LLC | P.O. BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | | General Expense | 2/10/2016 | $34,554.79 |
| PRICE WATERHOUSE COOPER | PWC PRODUCT SALES LLC | P.O. BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | | General Expense | 3/2/2016 | $89,933.92 |
| PRICE WATERHOUSE COOPER | PWC PRODUCT SALES LLC | P.O. BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | | General Expense | 3/10/2016 | $110,712.00 |
| PRICE WATERHOUSE COOPER | PWC PRODUCT SALES LLC | P.O. BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | | General Expense | 4/13/2016 | $141,229.76 |
| **PRICE WATERHOUSE COOPER Total** | | | | | | | | | | | **$376,430.47** |
| BI WORLDWIDE | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | | General Expense | 2/17/2016 | $50,906.89 |
| BI WORLDWIDE | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | | General Expense | 2/24/2016 | $1,200.00 |
| BI WORLDWIDE | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | | General Expense | 3/23/2016 | $93,009.18 |
| BI WORLDWIDE | NW 5055 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5055 | | General Expense | 4/13/2016 | $234,532.12 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BI WORLDWIDE Total | | | | | | | | | | | $379,648.19 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA | 1950 N. STEMMONS FWY | SUITE 5010 | LB #842467 | DALLAS | TX | 75207 | | General Expense | 2/10/2016 | $21,839.76 |
| MICROSOFT LICENSING GP | C/O BANK OF AMERICA | 1950 N. STEMMONS FWY | SUITE 5010 | LB #842467 | DALLAS | TX | 75207 | | General Expense | 3/16/2016 | $359,910.89 |
| MICROSOFT LICENSING GP Total | | | | | | | | | | | $381,750.65 |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | | | BOSTON | MA | 02241-8453 | | General Expense | 2/10/2016 | $78,702.98 |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | | | BOSTON | MA | 02241-8453 | | General Expense | 3/10/2016 | $109,285.88 |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | | | BOSTON | MA | 02241-8453 | | General Expense | 4/7/2016 | $113,294.69 |
| REXEL CAPITOL LIGHT | PO BOX 418453 | | | | BOSTON | MA | 02241-8453 | | General Expense | 4/13/2016 | $91,919.05 |
| REXEL CAPITOL LIGHT Total | | | | | | | | | | | $393,202.60 |
| TN STATE REVENUE DES | Andrew Jackson State Office Building | 500 Deaderick Street | | | Nashville | TN | 37242 | | Sales Tax | 02/23/2016 | $81,094.00 |
| TN STATE REVENUE DES | Andrew Jackson State Office Building | 500 Deaderick Street | | | Nashville | TN | 37242 | | Sales Tax | 02/23/2016 | $5,560.00 |
| TN STATE REVENUE DES | Andrew Jackson State Office Building | 500 Deaderick Street | | | Nashville | TN | 37242 | | Sales Tax | 03/21/2016 | $138,827.00 |
| TN STATE REVENUE DES | Andrew Jackson State Office Building | 500 Deaderick Street | | | Nashville | TN | 37242 | | Sales Tax | 03/21/2016 | $7,316.00 |
| TN STATE REVENUE DES | Andrew Jackson State Office Building | 500 Deaderick Street | | | Nashville | TN | 37242 | | Sales Tax | 04/21/2016 | $182,169.00 |
| TN STATE REVENUE DES | Andrew Jackson State Office Building | 500 Deaderick Street | | | Nashville | TN | 37242 | | Sales Tax | 04/21/2016 | $8,133.00 |
| TN STATE REVENUE DES Total | | | | | | | | | | | $423,099.00 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/10/2016 | $29,268.00 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/17/2016 | $48,201.30 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 2/24/2016 | $26,453.70 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/2/2016 | $31,860.00 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/10/2016 | $52,651.80 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/23/2016 | $77,050.25 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 3/31/2016 | $126,322.20 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 4/7/2016 | $26,466.10 |
| KIMERA INTERNATIONAL INC | DBA LILIAN SHOES | 18400 San Jose Ave | | | CITY OF INDUSTRY | CA | 91748 | | Merchandise | 4/20/2016 | $13,472.40 |
| KIMERA INTERNATIONAL INC Total | | | | | | | | | | | $431,745.75 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 2/9/2016 | $8,690.86 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 2/16/2016 | $41,026.44 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 2/18/2016 | $14,779.09 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 3/1/2016 | $83,321.73 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 3/8/2016 | $28,000.12 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 3/14/2016 | $68,753.09 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 3/16/2016 | $48,172.67 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 4/14/2016 | $101,532.41 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 4/21/2016 | $882.20 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 4/27/2016 | $65,850.93 |
| LF SOURCING (MWK) - GES | 1359 BROADWAY | 18TH FLOOR | G.E.S. | | NY | NY | 10001 | | Merchandise | 4/28/2016 | $0.00 |
| LF SOURCING (MWK) - GES Total | | | | | | | | | | | $435,089.54 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 2/12/2016 | $4,310.92 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 2/17/2016 | $12,820.27 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 3/2/2016 | $5,556.38 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 3/10/2016 | $222,699.02 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 3/16/2016 | $127,365.63 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 3/23/2016 | $42,916.73 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 3/31/2016 | $9,182.97 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 4/7/2016 | $3,126.52 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 4/13/2016 | $502.20 |
| APTOS INC | PO BOX 417411 | | | | BOSTON | MA | 02241-7411 | | General Expense | 4/20/2016 | $11,053.46 |
| APTOS INC Total | | | | | | | | | | | $439,534.10 |
| GEORGIA ITS TAX DES | Sales and Use Tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | | Sales Tax | 02/22/2016 | $103,655.80 |
| GEORGIA ITS TAX DES | Sales and Use Tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | | Sales Tax | 03/17/2016 | $146,832.37 |
| GEORGIA ITS TAX DES | Sales and Use Tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | | Sales Tax | 03/18/2016 | $10,300.60 |
| GEORGIA ITS TAX DES | Sales and Use Tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | | Sales Tax | 04/20/2016 | $185,344.31 |
| GEORGIA ITS TAX DES | Sales and Use Tax Return | P.O. Box 105408 | | | Atlanta | GA | 30348-5408 | | Sales Tax | 04/20/2016 | $3,918.96 |
| GEORGIA ITS TAX DES Total | | | | | | | | | | | $450,052.04 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: CHARLESTON | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $12,903.68 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: JEFFERSONVILLE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $10,196.65 |
| TANGER PROPERTIES LP | TWMB ASSOCIATES AND | COROC ENTITIES | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $9,739.72 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: FOLEY (A/K/A RIVIERA) | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $15,341.04 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: LOCUST GROVE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $20,140.49 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: MYRTLE I | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $10,951.60 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: NAGS HEAD | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $11,585.37 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: PARK CITY | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $14,351.73 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: PITTSBURGH | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $19,254.01 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: REHOBOTH III | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/18/2016 | $22,014.76 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: LOCUST GROVE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 2/24/2016 | $2,348.53 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: CHARLESTON | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $12,881.26 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: JEFFERSONVILLE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $10,196.65 |
| TANGER PROPERTIES LP | TWMB ASSOCIATES AND | COROC ENTITIES | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $9,739.72 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: FOLEY (A/K/A RIVIERA) | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $15,341.04 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: LOCUST GROVE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $23,816.83 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: MYRTLE I | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $10,951.60 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: NAGS HEAD | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $11,585.37 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: PARK CITY | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $14,351.73 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: PITTSBURGH | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $19,249.17 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: REHOBOTH III | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 3/24/2016 | $22,014.76 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: PITTSBURGH | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/15/2016 | $993.10 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TANGER PROPERTIES LP | PO BOX 414225 | RE: CHARLESTON | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/18/2016 | $778.44 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: FOLEY (A/K/A RIVIERA) | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/21/2016 | $150.00 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: CHARLESTON | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $12,219.80 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: JEFFERSONVILLE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $10,196.65 |
| TANGER PROPERTIES LP | TWMB ASSOCIATES AND | COROC ENTITIES | PO BOX 414225 | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $9,739.72 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: FOLEY (A/K/A RIVIERA) | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $15,191.04 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: LOCUST GROVE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $23,816.83 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: MYRTLE I | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $10,951.60 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: NAGS HEAD | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $12,137.37 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: PARK CITY | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $14,351.73 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: PITTSBURGH | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $18,426.57 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: REHOBOTH III | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/22/2016 | $22,014.76 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: CHARLESTON | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/26/2016 | $3,619.25 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: FOLEY (A/K/A RIVIERA) | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/26/2016 | $113.32 |
| TANGER PROPERTIES LP | PO BOX 414225 | RE: JEFFERSONVILLE | | | BOSTON | MA | 02241-4225 | | Store Rent/Lease | 4/29/2016 | $1,500.00 |
| **TANGER PROPERTIES LP Total** | | | | | | | | | | | **$455,155.89** |
| ARC EXCESS & SURPLUS, LLC | 113 SOUTH SERVICE ROAD | | | | JERICHO | NY | 11753 | | General Expense | 4/29/2016 | $461,105.50 |
| **ARC EXCESS & SURPLUS, LLC Total** | | | | | | | | | | | **$461,105.50** |
| 1515 BROADWAY RETAIL LLC | 500 FIFTH AVENUE | 54TH FLOOR | | | NEW YORK | NY | 10110 | | Store Rent/Lease | 2/18/2016 | $154,003.33 |
| 1515 BROADWAY RETAIL LLC | 500 FIFTH AVENUE | 54TH FLOOR | | | NEW YORK | NY | 10110 | | Store Rent/Lease | 3/24/2016 | $154,003.33 |
| 1515 BROADWAY RETAIL LLC | 500 FIFTH AVENUE | 54TH FLOOR | | | NEW YORK | NY | 10110 | | Store Rent/Lease | 4/22/2016 | $154,003.33 |
| **1515 BROADWAY RETAIL LLC Total** | | | | | | | | | | | **$462,009.99** |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 02/22/2016 | $102,211.75 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 02/22/2016 | $7,344.27 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 02/22/2016 | $5,250.03 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 03/17/2016 | $118,536.52 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 03/17/2016 | $41,048.59 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 03/21/2016 | $5,931.51 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 04/20/2016 | $84,952.46 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 04/20/2016 | $91,792.56 |
| NC DEPT REVENUE DES | P.O. Box 25000 | | | | Raleigh | NC | 27640-700 | | Sales Tax | 04/20/2016 | $8,056.23 |
| **NC DEPT REVENUE DES Total** | | | | | | | | | | | **$465,123.92** |
| BDO SEIDMAN LLP | PO BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | | General Expense | 2/24/2016 | $94,120.00 |
| BDO SEIDMAN LLP | PO BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | | General Expense | 3/10/2016 | $95,620.00 |
| BDO SEIDMAN LLP | PO BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | | General Expense | 3/21/2016 | $1,356.00 |
| BDO SEIDMAN LLP | PO BOX 642743 | | | | PITTSBURGH | PA | 15264-2743 | | General Expense | 3/28/2016 | $281,389.00 |
| **BDO SEIDMAN LLP Total** | | | | | | | | | | | **$472,485.00** |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 2/12/2016 | $20,190.61 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 2/16/2016 | $25,533.37 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 2/16/2016 | $68,422.70 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 2/19/2016 | $38,507.40 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 2/26/2016 | $13,024.42 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 3/4/2016 | $24,794.59 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 3/4/2016 | $70,910.00 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 3/11/2016 | $3,398.79 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 3/11/2016 | $14,631.27 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 3/18/2016 | $13,364.17 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 3/25/2016 | $13,838.64 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 3/29/2016 | $70,910.00 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 4/1/2016 | $15,376.71 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 4/8/2016 | $753.31 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 4/15/2016 | $340.45 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 4/15/2016 | $2,748.70 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 4/22/2016 | $6,925.69 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 4/29/2016 | $9,791.63 |
| Horizon BCBS | 3 Penn Plaza East | | | | Newark | NJ | 07105 | | Benefits | 4/29/2016 | $70,910.00 |
| **Horizon BCBS Total** | | | | | | | | | | | **$484,372.45** |
| QUEENS CENTER SPE LLC | PO BOX 849433 | | | | LOS ANGELES | CA | 90084-9433 | | Store Rent/Lease | 2/18/2016 | $162,293.77 |
| QUEENS CENTER SPE LLC | PO BOX 849433 | | | | LOS ANGELES | CA | 90084-9433 | | Store Rent/Lease | 3/24/2016 | $162,293.77 |
| QUEENS CENTER SPE LLC | PO BOX 849433 | | | | LOS ANGELES | CA | 90084-9433 | | Store Rent/Lease | 4/22/2016 | $162,293.77 |
| **QUEENS CENTER SPE LLC Total** | | | | | | | | | | | **$486,881.31** |
| KOEX LLC | 2525 PONCE DE LEON BLVD | SUITE 300 | | | CORAL GABLES | FL | 33134 | | General Expense | 2/12/2016 | $60,345.45 |
| KOEX LLC | 2525 PONCE DE LEON BLVD | SUITE 300 | | | CORAL GABLES | FL | 33134 | | General Expense | 2/12/2016 | $60,345.45 |
| KOEX LLC | 2525 PONCE DE LEON BLVD | SUITE 300 | | | CORAL GABLES | FL | 33134 | | General Expense | 2/12/2016 | $60,345.45 |
| KOEX LLC | 2525 PONCE DE LEON BLVD | SUITE 300 | | | CORAL GABLES | FL | 33134 | | General Expense | 2/12/2016 | $62,295.45 |
| KOEX LLC | 2525 PONCE DE LEON BLVD | SUITE 300 | | | CORAL GABLES | FL | 33134 | | General Expense | 4/13/2016 | $86,179.50 |
| KOEX LLC | 2525 PONCE DE LEON BLVD | SUITE 300 | | | CORAL GABLES | FL | 33134 | | General Expense | 4/20/2016 | $161,370.00 |
| **KOEX LLC Total** | | | | | | | | | | | **$490,881.30** |
| BETHANY MOTA GLOBAL LLC | 16000 VENTURA BLVD | SUITE 900 | | | ENCINO | CA | 91436 | | General Expense | 2/4/2016 | $500,000.00 |
| **BETHANY MOTA GLOBAL LLC Total** | | | | | | | | | | | **$500,000.00** |
| GENESIS INDUSTRIES | PRINTING & STATIONERY | 49-20 31st STREET | | | LONG ISLAND CITY | NY | 11101 | | General Expense | 2/10/2016 | $2,152.86 |
| GENESIS INDUSTRIES | PRINTING & STATIONERY | 49-20 31st STREET | | | LONG ISLAND CITY | NY | 11101 | | General Expense | 2/24/2016 | $125,505.70 |
| GENESIS INDUSTRIES | PRINTING & STATIONERY | 49-20 31st STREET | | | LONG ISLAND CITY | NY | 11101 | | General Expense | 3/16/2016 | $3,673.68 |
| GENESIS INDUSTRIES | PRINTING & STATIONERY | 49-20 31st STREET | | | LONG ISLAND CITY | NY | 11101 | | General Expense | 3/24/2016 | $52,747.16 |
| GENESIS INDUSTRIES | PRINTING & STATIONERY | 49-20 31st STREET | | | LONG ISLAND CITY | NY | 11101 | | General Expense | 3/30/2016 | $171,811.45 |
| GENESIS INDUSTRIES | PRINTING & STATIONERY | 49-20 31st STREET | | | LONG ISLAND CITY | NY | 11101 | | General Expense | 4/7/2016 | $5,488.57 |
| GENESIS INDUSTRIES | PRINTING & STATIONERY | 49-20 31st STREET | | | LONG ISLAND CITY | NY | 11101 | | General Expense | 4/20/2016 | $150,165.02 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GENESIS INDUSTRIES Total | | | | | | | | | | | **$511,544.44** |
| IBM CORPORATION | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | | General Expense | 2/10/2016 | $14,346.75 |
| IBM CORPORATION | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | | General Expense | 2/24/2016 | $18,719.65 |
| IBM CORPORATION | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | | General Expense | 3/2/2016 | $18,725.00 |
| IBM CORPORATION | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | | General Expense | 3/10/2016 | $231,909.11 |
| IBM CORPORATION | P.O. BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | | General Expense | 4/7/2016 | $231,909.11 |
| IBM CORPORATION Total | | | | | | | | | | | **$515,609.62** |
| STIFEL INVESTMENT BANK | STIFEL, NICOLAUS & COMPANY INC | 787 7TH AVE. 11TH FLOOR | | | NEW YORK | NY | 10019 | | General Expense | 2/16/2016 | $50,000.00 |
| STIFEL INVESTMENT BANK | STIFEL, NICOLAUS & COMPANY INC | 787 7TH AVE. 11TH FLOOR | | | NEW YORK | NY | 10019 | | General Expense | 3/8/2016 | $153,845.10 |
| STIFEL INVESTMENT BANK | STIFEL, NICOLAUS & COMPANY INC | 787 7TH AVE. 11TH FLOOR | | | NEW YORK | NY | 10019 | | General Expense | 4/7/2016 | $160,492.72 |
| STIFEL INVESTMENT BANK | STIFEL, NICOLAUS & COMPANY INC | 787 7TH AVE. 11TH FLOOR | | | NEW YORK | NY | 10019 | | General Expense | 4/29/2016 | $157,624.16 |
| STIFEL INVESTMENT BANK Total | | | | | | | | | | | **$521,961.98** |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 02/23/2016 | $133,419.60 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 02/23/2016 | $12,773.57 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 02/23/2016 | $3,034.18 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 03/18/2016 | $2,373.24 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 03/21/2016 | $190,173.37 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 03/21/2016 | $15,252.52 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 04/21/2016 | $173,538.35 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 04/21/2016 | $19,556.45 |
| 80130HIO-TAXOSUT DES | Ohio Department of Taxation | P.O. Box 16561 | | | Columbus | OH | 43216-6560 | | Sales Tax | 04/21/2016 | $2,383.30 |
| 80130HIO-TAXOSUT DES Total | | | | | | | | | | | **$552,504.58** |
| WEEKES CONSTRUCTION INC | PO BOX 17977 | | | | GREENVILLE | SC | 29606 | | General Expense | 4/20/2016 | $283,028.20 |
| WEEKES CONSTRUCTION INC | PO BOX 17977 | | | | GREENVILLE | SC | 29606 | | General Expense | 4/21/2016 | $283,028.20 |
| WEEKES CONSTRUCTION INC Total | | | | | | | | | | | **$566,056.40** |
| SLG CHUBB 125 LLC | PO BOX 416671 | | | | BOSTON | MA | 02241-6671 | | Store Rent/Lease | 2/18/2016 | $129,279.42 |
| SLG CHUBB 125 LLC | PO BOX 416671 | | | | BOSTON | MA | 02241-6671 | | Store Rent/Lease | 3/24/2016 | $129,279.42 |
| SLG CHUBB 125 LLC | PO BOX 416671 | | | | BOSTON | MA | 02241-6671 | | Store Rent/Lease | 4/19/2016 | $750.00 |
| SLG CHUBB 125 LLC | PO BOX 416671 | | | | BOSTON | MA | 02241-6671 | | Store Rent/Lease | 4/21/2016 | $170,414.00 |
| SLG CHUBB 125 LLC | PO BOX 416671 | | | | BOSTON | MA | 02241-6671 | | Store Rent/Lease | 4/22/2016 | $137,130.36 |
| SLG CHUBB 125 LLC Total | | | | | | | | | | | **$566,853.20** |
| ST. PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-1287 | | General Expense | 2/10/2016 | $16,625.00 |
| ST. PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-1287 | | General Expense | 2/17/2016 | $109,978.00 |
| ST. PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-1287 | | General Expense | 3/16/2016 | $14,636.00 |
| ST. PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-1287 | | General Expense | 3/23/2016 | $109,978.00 |
| ST. PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-1287 | | General Expense | 3/24/2016 | $309,978.00 |
| ST. PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-1287 | | General Expense | 4/7/2016 | $3,535.00 |
| ST. PAUL TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-1287 | | General Expense | 4/13/2016 | $6,790.00 |
| ST. PAUL TRAVELERS Total | | | | | | | | | | | **$571,520.00** |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 2/4/2016 | $13,323.07 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 2/8/2016 | $167.27 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 2/10/2016 | $3,857.36 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 2/17/2016 | $1,404.23 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 2/17/2016 | $2,435.00 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 2/26/2016 | $4,730.00 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/2/2016 | $414.21 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/4/2016 | $3,288.18 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/4/2016 | $621.65 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/9/2016 | $405.95 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/14/2016 | $8,692.42 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/16/2016 | $1,364.78 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/28/2016 | $471,009.30 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/28/2016 | $1,364.78 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 3/28/2016 | $621.65 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 4/7/2016 | $1,439.92 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 4/13/2016 | $7,139.98 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 4/19/2016 | $40,108.42 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 4/20/2016 | $21,021.91 |
| TYCO INTEGRATED SECURITY LLC | PO BOX 223670 | | | | PITTSBURGH | PA | 15251 | | General Expense | 4/25/2016 | $8,565.94 |
| TYCO INTEGRATED SECURITY LLC Total | | | | | | | | | | | **$591,976.02** |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 2/10/2016 | $65,821.15 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 2/17/2016 | $53,809.50 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 2/24/2016 | $59,743.32 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 3/2/2016 | $78,565.44 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 3/10/2016 | $68,480.86 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 3/16/2016 | $71,148.78 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 3/23/2016 | $52,438.99 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 4/7/2016 | $57,082.69 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 4/13/2016 | $71,704.74 |
| UPS | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 4/20/2016 | $53,368.55 |
| UPS Total | | | | | | | | | | | **$632,164.02** |
| FTI CONSULTING (SC) INC | P.O. BOX 418005 | | | | BOSTON | MA | 02241-8005 | | General Expense | 2/10/2016 | $32,975.00 |
| FTI CONSULTING (SC) INC | P.O. BOX 418005 | | | | BOSTON | MA | 02241-8005 | | General Expense | 4/20/2016 | $616,883.84 |
| FTI CONSULTING (SC) INC Total | | | | | | | | | | | **$649,858.84** |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Utility-Phone | 2/24/2016 | $173,030.84 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Utility-Phone | 3/2/2016 | $196,576.16 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Utility-Phone | 3/10/2016 | $21,137.80 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Utility-Phone | 3/23/2016 | $99,762.41 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Utility-Phone | 4/7/2016 | $63,413.47 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Utility-Phone | 4/13/2016 | $99,762.41 |
| **AT&T CAPITAL SERVICES INC Total** | | | | | | | | | | | **$653,683.09** |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 2/4/2016 | $28,578.26 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 2/9/2016 | $96,727.41 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 2/16/2016 | $201,761.93 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 2/18/2016 | $13,110.10 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 2/25/2016 | $10,733.83 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 3/3/2016 | $56,151.27 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 3/8/2016 | $26,083.02 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 3/15/2016 | $21,194.08 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 3/22/2016 | $46,841.31 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 3/29/2016 | $38,080.11 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 4/6/2016 | $73,265.30 |
| HANSAE CO LTD | (YEOUIDO-DONG,5F) 29 | EUNHAENH-RO YEONGDEUNGPO-GU | | | SEOUL | | $0.00 150-739 | Republic of Korea | Merchandise | 4/19/2016 | $73,596.90 |
| **HANSAE CO LTD Total** | | | | | | | | | | | **$686,123.52** |
| NYS DTF PROMP ST DES | PO Box 15172 | | | | Albany | NY | 12212-5172 | | Sales Tax | 2/22/2016 | $230,432.84 |
| NYS DTF PROMP ST DES | PO Box 15172 | | | | Albany | NY | 12212-5172 | | Sales Tax | 2/22/2016 | $3,963.69 |
| NYS DTF PROMP ST DES | PO Box 15172 | | | | Albany | NY | 12212-5172 | | Sales Tax | 3/17/2016 | $191,723.23 |
| NYS DTF PROMP ST DES | PO Box 15172 | | | | Albany | NY | 12212-5172 | | Sales Tax | 3/17/2016 | $3,629.02 |
| NYS DTF PROMP ST DES | PO Box 15172 | | | | Albany | NY | 12212-5172 | | Sales Tax | 4/20/2016 | $273,470.83 |
| NYS DTF PROMP ST DES | PO Box 15172 | | | | Albany | NY | 12212-5172 | | Sales Tax | 4/20/2016 | $5,407.48 |
| **NYS DTF PROMP ST DES Total** | | | | | | | | | | | **$708,627.09** |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 2/17/2016 | $32,617.42 |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 2/24/2016 | $110,002.57 |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 3/2/2016 | $120,011.52 |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 3/10/2016 | $120,011.52 |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 3/16/2016 | $91,378.95 |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 3/31/2016 | $10,006.33 |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 4/7/2016 | $110,005.19 |
| TOSHIBA GLOBAL COMMERCE | SOLUTIONS | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | | General Expense | 4/13/2016 | $121,385.63 |
| **TOSHIBA GLOBAL COMMERCE Total** | | | | | | | | | | | **$715,419.13** |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/4/2016 | $3,193.11 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/5/2016 | $259,507.05 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/11/2016 | $1,967.73 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/16/2016 | $3,309.00 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/19/2016 | $11,964.20 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/25/2016 | $42,065.67 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/26/2016 | $3,013.94 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 2/26/2016 | $3,846.47 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 3/9/2016 | $8,335.25 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 3/14/2016 | $84,031.65 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 3/17/2016 | $72,760.22 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 4/8/2016 | $82,403.42 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 4/15/2016 | $27,836.97 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 4/22/2016 | $73,868.20 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 4/27/2016 | $13,199.47 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 4/28/2016 | $6,307.52 |
| WELLS FARGO - CLEARING ACCOUNT | 125 CHUBB AVE | 4TH FLOOR | | | LYNDHURST | NJ | 07071 | | General Expense | 4/29/2016 | $20,316.20 |
| **WELLS FARGO - CLEARING ACCOUNT Total** | | | | | | | | | | | **$717,926.07** |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 2/08/2016 | $45,874.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 2/16/2016 | $45,874.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 2/22/2016 | $45,874.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 2/29/2016 | $45,874.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 3/07/2016 | $64,139.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 3/15/2016 | $64,139.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 3/16/2016 | $5,708.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 3/18/2016 | $26,361.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 3/22/2016 | $64,139.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 3/31/2016 | $64,139.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 4/07/2016 | $44,897.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 4/15/2016 | $44,897.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 4/21/2016 | $77,139.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 4/21/2016 | $7,134.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 4/22/2016 | $44,897.00 |
| IL DEPT OF REVEN DES | Department of Revenue | 333 South State Street, Suite 300 | | | Chicago | IL | 60604-3977 | | Sales Tax | 4/28/2016 | $44,897.00 |
| **IL DEPT OF REVEN DES Total** | | | | | | | | | | | **$735,982.00** |
| UPS (AMEX PAYMENTS) | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 2/19/2016 | $255,732.72 |
| UPS (AMEX PAYMENTS) | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 3/18/2016 | $200,571.33 |
| UPS (AMEX PAYMENTS) | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 4/19/2016 | $67,189.43 |
| UPS (AMEX PAYMENTS) | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170-0001 | | General Expense | 4/25/2016 | $236,623.82 |
| **UPS (AMEX PAYMENTS) Total** | | | | | | | | | | | **$760,117.30** |
| Crystal Financial LLC | 666 Fifth Ave | | | | New York | NY | 10043 | | Financing Pmt | 4/22/2016 | $737,500.00 |
| Crystal Financial LLC | 666 Fifth Ave | | | | New York | NY | 10043 | | Financing Pmt | 5/2/2016 | $162,500.00 |
| **Crystal Financial LLC Total** | | | | | | | | | | | **$900,000.00** |
| WIS INTERNATIONAL | WASHINGTON INVENTORY SER | P.O. BOX 200081 | | | DALLAS | TX | 75320-0081 | | General Expense | 2/17/2016 | $891,553.87 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WIS INTERNATIONAL | WASHINGTON INVENTORY SER | P.O. BOX 200081 | | | DALLAS | TX | 75320-0081 | | General Expense | 3/16/2016 | $800.00 |
| WIS INTERNATIONAL | WASHINGTON INVENTORY SER | P.O. BOX 200081 | | | DALLAS | TX | 75320-0081 | | General Expense | 4/7/2016 | $26,368.63 |
| WIS INTERNATIONAL | WASHINGTON INVENTORY SER | P.O. BOX 200081 | | | DALLAS | TX | 75320-0081 | | General Expense | 4/20/2016 | $800.00 |
| **WIS INTERNATIONAL Total** | | | | | | | | | | | **$919,522.50** |
| VNO 100 WEST 33RD STREET LLC | PO BOX 371892 | | | | PITTSBURGH | PA | 15250 | | Store Rent/Lease | 2/18/2016 | $124,129.73 |
| VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | P.O. BOX 371462 | | | PITTSBURGH | PA | 15250-7462 | | Store Rent/Lease | 2/18/2016 | $176,399.73 |
| VNO 100 WEST 33RD STREET LLC | PO BOX 371892 | | | | PITTSBURGH | PA | 15250 | | Store Rent/Lease | 3/24/2016 | $150,096.65 |
| VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | P.O. BOX 371462 | | | PITTSBURGH | PA | 15250-7462 | | Store Rent/Lease | 3/24/2016 | $178,043.75 |
| VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | P.O. BOX 371462 | | | PITTSBURGH | PA | 15250-7462 | | Store Rent/Lease | 3/31/2016 | $724.03 |
| VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | P.O. BOX 371462 | | | PITTSBURGH | PA | 15250-7462 | | Store Rent/Lease | 4/7/2016 | $8,799.09 |
| VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | P.O. BOX 371462 | | | PITTSBURGH | PA | 15250-7462 | | Store Rent/Lease | 4/13/2016 | $3,915.30 |
| VNO 100 WEST 33RD STREET LLC | PO BOX 371892 | | | | PITTSBURGH | PA | 15250 | | Store Rent/Lease | 4/22/2016 | $124,129.73 |
| VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | P.O. BOX 371462 | | | PITTSBURGH | PA | 15250 | | Store Rent/Lease | 4/22/2016 | $178,020.97 |
| VNO 100 WEST 33RD STREET LLC | PO BOX 371892 | | | | PITTSBURGH | PA | 15250 | | Store Rent/Lease | 4/27/2016 | $90,047.05 |
| VNO 100 WEST 33RD STREET LLC | BANK OF NEW YORK MELLON | P.O. BOX 371462 | | | PITTSBURGH | PA | 15250-7462 | | Store Rent/Lease | 5/3/2016 | $8,718.11 |
| **VNO 100 WEST 33RD STREET LLC Total** | | | | | | | | | | | **$1,043,024.14** |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 2/4/2016 | $140,093.29 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 2/9/2016 | $94,875.90 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 2/11/2016 | $99,699.18 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 2/16/2016 | $122,490.75 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 2/18/2016 | $19,168.80 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 2/23/2016 | $6,658.41 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 2/25/2016 | $1,131.20 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 3/3/2016 | $113,861.26 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 3/8/2016 | $7,991.90 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 3/15/2016 | $3,712.50 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 3/17/2016 | $5,750.20 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 3/22/2016 | $16,637.10 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 4/6/2016 | $24,975.95 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 4/7/2016 | $3,718.60 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 4/12/2016 | $7,112.65 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 4/14/2016 | $5,772.60 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 4/19/2016 | $372,886.64 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 4/21/2016 | $13,078.55 |
| TOTE FASHION INT'L LTD | RM 228 2/F SECURE HOUSE | 68 HOW MING STREET | | | KWUN TONG | HK | | Hong Kong | Merchandise | 4/29/2016 | $23,031.65 |
| **TOTE FASHION INT'L LTD Total** | | | | | | | | | | | **$1,082,647.13** |
| ESRT 112 WEST 34TH STREET LP | PO BOX 28849 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 2/10/2016 | $20,160.76 |
| ESRT 112 WEST 34TH STREET LP | PO BOX 28849 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 2/18/2016 | $348,978.70 |
| ESRT 112 WEST 34TH STREET LP | PO BOX 28849 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/10/2016 | $9,944.53 |
| ESRT 112 WEST 34TH STREET LP | PO BOX 28849 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/16/2016 | $10,022.84 |
| ESRT 112 WEST 34TH STREET LP | PO BOX 28849 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 3/24/2016 | $357,631.23 |
| ESRT 112 WEST 34TH STREET LP | PO BOX 28849 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 4/7/2016 | $15,200.01 |
| ESRT 112 WEST 34TH STREET LP | PO BOX 28849 | | | | NEW YORK | NY | 10087 | | Store Rent/Lease | 4/22/2016 | $348,978.70 |
| **ESRT 112 WEST 34TH STREET LP Total** | | | | | | | | | | | **$1,110,916.77** |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 2/4/2016 | $83,723.37 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 2/10/2016 | $342,595.61 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 2/17/2016 | $72,306.03 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 2/24/2016 | $118,570.08 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 3/2/2016 | $62,289.15 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 3/10/2016 | $56,425.97 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 3/16/2016 | $7,956.99 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 3/23/2016 | $152,457.27 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 4/7/2016 | $47,714.89 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 4/13/2016 | $161,944.22 |
| APPAREL MFG DV JEANJER LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | | Merchandise | 4/20/2016 | $90,186.33 |
| **APPAREL MFG DV JEANJER LLC Total** | | | | | | | | | | | **$1,196,064.59** |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 2/17/2016 | $41,283.51 |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 2/19/2016 | $3,964.30 |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 2/26/2016 | $4,243.20 |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 3/16/2016 | $144,007.20 |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 3/21/2016 | $641,564.15 |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 3/23/2016 | $167,993.05 |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 3/28/2016 | $58,536.00 |
| AMPAC PLASTICS INC. | P.O. BOX 905349 | FORMERLY AMKO PLASTIC INC | | | CHARLOTTE | NC | 28290-5349 | | General Expense | 3/28/2016 | $144,007.20 |
| **AMPAC PLASTICS INC. Total** | | | | | | | | | | | **$1,205,598.61** |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 2/9/2016 | $63,613.60 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 2/11/2016 | $37,827.13 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 2/16/2016 | $61,120.04 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 2/18/2016 | $151,501.83 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/1/2016 | $173,676.17 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/3/2016 | $11,679.53 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/8/2016 | $22,065.44 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/10/2016 | $20,489.63 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/14/2016 | $234,160.36 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/16/2016 | $58,386.33 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/22/2016 | $2,652.48 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/29/2016 | $1,407.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 3/31/2016 | $62,724.20 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 4/5/2016 | $8,657.28 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 4/14/2016 | $60,016.46 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 4/21/2016 | $403.65 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 4/27/2016 | $218,894.67 |
| LF SOURCING (MWK) - SAT | 1359 BROADWAY | 18TH FLOOR | SEA-A | | NEW YORK | NY | 10018 | | Merchandise | 4/28/2016 | $77,509.20 |
| **LF SOURCING (MWK) - SAT Total** | | | | | | | | | | | **$1,266,785.00** |
| 1515 BROADWAY OWNER LLC | BANK OF AMERICA N.A. | PO BOX 416257 | | | BOSTON | MA | 02241-6257 | | Store Rent/Lease | 3/1/2016 | $701,346.17 |
| 1515 BROADWAY OWNER LLC | BANK OF AMERICA N.A. | PO BOX 416257 | | | BOSTON | MA | 02241-6257 | | Store Rent/Lease | 3/17/2016 | $18,278.02 |
| 1515 BROADWAY OWNER LLC | BANK OF AMERICA N.A. | PO BOX 416257 | | | BOSTON | MA | 02241-6257 | | Store Rent/Lease | 3/31/2016 | $18,488.95 |
| 1515 BROADWAY OWNER LLC | BANK OF AMERICA N.A. | PO BOX 416257 | | | BOSTON | MA | 02241-6257 | | Store Rent/Lease | 4/19/2016 | $16,884.55 |
| 1515 BROADWAY OWNER LLC | BANK OF AMERICA N.A. | PO BOX 416257 | | | BOSTON | MA | 02241-6257 | | Store Rent/Lease | 4/21/2016 | $791,773.57 |
| **1515 BROADWAY OWNER LLC Total** | | | | | | | | | | | **$1,546,771.26** |
| EBAY ENTERPRISE INC | PO BOX 781218 | | | | PHILADELPHIA | PA | 19178-1218 | | General Expense | 2/24/2016 | $1,051,335.76 |
| EBAY ENTERPRISE INC | PO BOX 781218 | | | | PHILADELPHIA | PA | 19178-1218 | | General Expense | 3/10/2016 | $49,540.36 |
| EBAY ENTERPRISE INC | PO BOX 781218 | | | | PHILADELPHIA | PA | 19178-1218 | | General Expense | 3/16/2016 | $513,735.44 |
| EBAY ENTERPRISE INC | PO BOX 781218 | | | | PHILADELPHIA | PA | 19178-1218 | | General Expense | 4/13/2016 | $102,080.85 |
| EBAY ENTERPRISE INC | PO BOX 781218 | | | | PHILADELPHIA | PA | 19178-1218 | | General Expense | 4/20/2016 | $2,550.00 |
| **EBAY ENTERPRISE INC Total** | | | | | | | | | | | **$1,719,242.41** |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 2/5/2016 | $129,170.85 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 2/12/2016 | $81,690.37 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 2/19/2016 | $84,018.98 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 2/26/2016 | $81,847.67 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 3/4/2016 | $131,753.28 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 3/11/2016 | $201,482.99 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 3/18/2016 | $131,868.18 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 3/25/2016 | $95,442.52 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 4/1/2016 | $130,055.86 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 4/8/2016 | $181,541.56 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 4/15/2016 | $147,693.02 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 4/22/2016 | $176,678.03 |
| Anthem | 4361 Irwin Simpson Rd | | | | Mason | OH | 45040 | | Benefits | 4/29/2016 | $171,711.11 |
| **Anthem Total** | | | | | | | | | | | **$1,744,954.42** |
| FLA DEPT REVENUE DES | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-120 | | Sales Tax | 02/22/2016 | $489,837.32 |
| FLA DEPT REVENUE DES | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-120 | | Sales Tax | 02/25/2016 | $249.79 |
| FLA DEPT REVENUE DES | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-120 | | Sales Tax | 03/21/2016 | $583,423.57 |
| FLA DEPT REVENUE DES | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-120 | | Sales Tax | 03/21/2016 | $16,257.17 |
| FLA DEPT REVENUE DES | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-120 | | Sales Tax | 04/20/2016 | $697,602.40 |
| FLA DEPT REVENUE DES | 5050 W. Tennessee Street | | | | Tallahassee | FL | 32399-120 | | Sales Tax | 04/20/2016 | $15,618.08 |
| **FLA DEPT REVENUE DES Total** | | | | | | | | | | | **$1,802,988.33** |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 2/10/2016 | $151,856.26 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 2/12/2016 | $102,657.26 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 2/17/2016 | $29,541.03 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 2/24/2016 | $119,127.90 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 3/2/2016 | $96,077.47 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 3/10/2016 | $269,084.13 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 3/16/2016 | $165,453.45 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 3/23/2016 | $156,945.75 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 3/31/2016 | $117,534.77 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 4/7/2016 | $174,901.84 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 4/13/2016 | $139,475.16 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 4/20/2016 | $102,823.15 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 4/22/2016 | $90,865.66 |
| FACILITY SOURCE INC | 2020 NORTH CENTRAL AVE. | SUITE 1200 | | | PHOENIX | AZ | 85004 | | General Expense | 4/22/2016 | $168,411.85 |
| **FACILITY SOURCE INC Total** | | | | | | | | | | | **$1,884,755.68** |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 2/5/2016 | $90,995.45 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 2/16/2016 | $29,092.86 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 2/19/2016 | $92,282.22 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 2/25/2016 | $25.00 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 3/14/2016 | $196,724.96 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 3/18/2016 | $74,725.87 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 3/24/2016 | $2,987.05 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 4/8/2016 | $478,429.14 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 4/15/2016 | $64,453.89 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 4/19/2016 | $67,189.43 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 4/27/2016 | $238,718.82 |
| AMERICAN EXPRESS | P.O. BOX 1270 | (CBA-AIR) | | | NEWARK | NJ | 07101 | | General Expense | 4/27/2016 | $47,624.96 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101 | | General Expense | 5/2/2016 | $157,686.69 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101 | | General Expense | 5/2/2016 | $32,725.12 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101 | | General Expense | 5/2/2016 | $341,448.20 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101 | | General Expense | 5/3/2016 | $57,249.58 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101 | | General Expense | 5/3/2016 | $5,173.48 |
| AMERICAN EXPRESS | P.O. BOX 1270 | | | | NEWARK | NJ | 07101 | | General Expense | 5/3/2016 | $7,539.98 |
| **AMERICAN EXPRESS Total** | | | | | | | | | | | **$1,985,072.70** |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | | General Expense | 3/10/2016 | $250,000.00 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | | General Expense | 3/31/2016 | $231,547.12 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | | General Expense | 4/1/2016 | $69,193.55 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | | General Expense | 4/12/2016 | $373,241.08 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | | General Expense | 4/14/2016 | $31,825.00 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | | General Expense | 4/29/2016 | $1,075,711.02 |
| **FTI CONSULTING INC Total** | | | | | | | | | | | **$2,031,517.77** |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/5/2016 | $80,038.05 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/10/2016 | $186.38 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/10/2016 | $179.99 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/10/2016 | $579.90 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/10/2016 | $652.21 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/10/2016 | $193.19 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/10/2016 | $787.05 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $36,874.66 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $354,271.24 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $291.57 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $157.17 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $79.67 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $3,951.08 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $1,261.24 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $28.54 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $227.42 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/17/2016 | $1,770.50 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $36,147.95 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $299.76 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $988.81 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $308.54 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $22,859.35 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $257.24 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $37.72 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 2/24/2016 | $45.00 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/2/2016 | $141.41 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/2/2016 | $265.81 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/2/2016 | $45.81 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/2/2016 | $11,508.41 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/2/2016 | $184.37 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/2/2016 | $41.59 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/2/2016 | $412.61 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/10/2016 | $51,550.26 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/10/2016 | $319.48 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/10/2016 | $40.89 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/10/2016 | $4,326.56 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/10/2016 | $8,150.25 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/10/2016 | $154.22 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/10/2016 | $154.29 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/16/2016 | $124.16 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/16/2016 | $3,151.73 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/16/2016 | $47.27 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/16/2016 | $495.50 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/16/2016 | $139.45 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/16/2016 | $120.00 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/16/2016 | $1,770.50 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/17/2016 | $7,202.60 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/23/2016 | $64,872.36 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/23/2016 | $272,285.50 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/23/2016 | $324.46 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/23/2016 | $583.03 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/23/2016 | $90.56 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/23/2016 | $1,261.24 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/23/2016 | $96.76 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $27,586.16 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $206,067.98 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $150.47 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $294.80 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $297.61 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $74.45 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $43.37 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 3/31/2016 | $45.00 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/7/2016 | $5,470.89 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/7/2016 | $50.00 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/7/2016 | $265.84 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/7/2016 | $42.35 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/7/2016 | $40.29 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/7/2016 | $57.00 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/8/2016 | $69,604.98 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/13/2016 | $67,363.49 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/13/2016 | $367,223.76 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/13/2016 | $410.89 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/13/2016 | $51.79 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/13/2016 | $301.18 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/13/2016 | $294.61 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/13/2016 | $678.90 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/14/2016 | $290,342.95 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/15/2016 | $76,880.81 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/20/2016 | $14,766.91 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/20/2016 | $338.71 |
| AT&T | PO BOX 13150 | | | | NEWARK | NJ | 07101-5650 | | Utility-Phone | 4/20/2016 | $1,770.50 |
| **AT&T Total** | | | | | | | | | | | **$2,102,851.00** |
| STATE COMPTRLR  DES | Comptroller of Public Accounts | P.O. Box 149354 | | | Austin | TX | 78714-9354 | | Sales Tax | 02/12/2016 | $688,858.26 |
| STATE COMPTRLR  DES | Comptroller of Public Accounts | P.O. Box 149355 | | | Austin | TX | 78714-9355 | | Sales Tax | 03/14/2016 | $986,826.93 |
| STATE COMPTRLR  DES | Comptroller of Public Accounts | P.O. Box 149356 | | | Austin | TX | 78714-9356 | | Sales Tax | 04/08/2016 | $688,822.89 |
| **STATE COMPTRLR  DES Total** | | | | | | | | | | | **$2,364,508.08** |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 02/19/2016 | $612,120.00 |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 03/01/2016 | $13,770.46 |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 03/16/2016 | $17,489.00 |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 03/16/2016 | $13,624.00 |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 03/18/2016 | $686,447.00 |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 04/20/2016 | $24,231.00 |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 04/21/2016 | $987,118.00 |
| EFBOARDOFEQUALIZ DES | PO Box 942879 | | | | Sacramento | CA | 94279-7072 | | Sales Tax | 04/22/2016 | $18,436.00 |
| **EFBOARDOFEQUALIZ DES Total** | | | | | | | | | | | **$2,373,235.46** |
| MARSH & MCLENNAN AGENCY LLC | PO BOX 405591 | | | | ATLANTA | GA | 30384-5591 | | General Expense | 4/22/2016 | $2,667,621.00 |
| **MARSH & MCLENNAN AGENCY LLC Total** | | | | | | | | | | | **$2,667,621.00** |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/4/2016 | $3,528.00 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/9/2016 | $16,312.07 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/11/2016 | $207,867.41 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/18/2016 | $221,064.42 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/23/2016 | $4,214.49 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 2/25/2016 | $253,728.89 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/1/2016 | $73,126.56 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/3/2016 | $280,440.14 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/8/2016 | $15,653.83 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/10/2016 | $25,670.70 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/15/2016 | $15,477.47 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/17/2016 | $248,309.81 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/22/2016 | $111,320.95 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/24/2016 | $481,432.13 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/29/2016 | $71,864.36 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 3/31/2016 | $167,715.71 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/5/2016 | $7,912.36 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/7/2016 | $12,683.56 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/12/2016 | $98,153.21 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/14/2016 | $35,305.18 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/19/2016 | $137,357.67 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/21/2016 | $79,333.43 |
| MIAS FASHION MFG CO INC | 12623 CISNEROS LANE | | | | SANTA FE SPRINGS | CA | 90670 | | Merchandise | 4/29/2016 | $357,495.58 |
| **MIAS FASHION MFG CO INC Total** | | | | | | | | | | | **$2,925,967.93** |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 3/3/2016 | $250,000.00 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 3/8/2016 | $500,000.00 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 3/17/2016 | $130,117.00 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 3/31/2016 | $500,000.00 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 4/7/2016 | $82,283.00 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 4/11/2016 | $277,073.84 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 4/14/2016 | $805,512.47 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 4/22/2016 | $869,103.47 |
| WEIL GOTSHAL & MANGES LLP | PO BOX 9640 | | | | UNIONDALE | NY | 11555-9640 | | General Expense | 4/29/2016 | $1,000,000.00 |
| **WEIL GOTSHAL & MANGES LLP Total** | | | | | | | | | | | **$4,414,089.78** |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/4/2016 | $187,970.41 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/9/2016 | $340,796.74 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/11/2016 | $126,580.52 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/16/2016 | $196,184.50 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/18/2016 | $17,455.80 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/23/2016 | $439,042.14 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 2/25/2016 | $67,062.98 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/1/2016 | $40,308.14 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/3/2016 | $105,813.31 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/8/2016 | $148,968.15 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/10/2016 | $45,962.79 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/15/2016 | $245,013.18 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/17/2016 | $41,531.07 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/22/2016 | $295,809.24 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/29/2016 | $129,888.82 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 3/31/2016 | $15,365.45 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 4/5/2016 | $225,449.91 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 4/12/2016 | $96,436.94 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 4/18/2016 | $499,372.83 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days of commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 4/21/2016 | $20,876.20 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 4/22/2016 | $229,547.76 |
| MGF SOURCING US LLC | TSAM DELAWARE LLC | 62506 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Merchandise | 4/24/2016 | $1,378,946.27 |
| **MGF SOURCING US LLC Total** | | | | | | | | | | | **$4,894,383.15** |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 2/9/2016 | $529,828.46 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 2/11/2016 | $316,532.12 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 2/16/2016 | $655,110.82 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 2/18/2016 | $465,530.25 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/3/2016 | $548,900.37 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/3/2016 | $909,066.98 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/8/2016 | $584,573.67 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/9/2016 | $1,501,705.02 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/14/2016 | $289,446.40 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/16/2016 | $506,426.31 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/22/2016 | $4,471.50 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/22/2016 | $22,124.58 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 3/29/2016 | $318,100.69 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 4/5/2016 | $187,567.94 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 4/14/2016 | $381,987.85 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 4/27/2016 | $495,849.67 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 4/28/2016 | $21,574.79 |
| LF SOURCING (CITIBANK LOCKBOX OPERATIONS) | 350 FIFTH AVE | 9TH FLOOR | | | NEW YORK | NY | 10118 | | Merchandise | 4/29/2016 | $5,287.92 |
| **LF SOURCING (CITIBANK LOCKBOX OPERATIONS) Total** | | | | | | | | | | | **$7,744,085.34** |
| **Grand Total** | | | | | | | | | | | **$137,286,788.30** |

In re Aeropostale, Inc.
Case No. 16-11275

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 5/15/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 5/15/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 5/29/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 5/29/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 6/12/2015 | $ 14,807.69 |
| David Dick | 125 Chubb Ave 5th Fl | | | | Lyndhurst | NJ | 07071 | | EVP-Chief Financial Officer | T&E Reimbursement | 6/25/2015 | $ 1,624.39 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 6/26/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 6/26/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 7/10/2015 | $ 8,884.61 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 7/10/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Paid Time Off | 7/10/2015 | $ 5,923.08 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 7/24/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 7/24/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 8/7/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 8/7/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 8/21/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 8/21/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 9/4/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 9/4/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 9/4/2015 | $ 14,807.69 |
| David Dick | 125 Chubb Ave 5th Fl | | | | Lyndhurst | NJ | 07071 | | EVP-Chief Financial Officer | T&E Reimbursement | 9/9/2015 | $ 435.00 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 9/18/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 9/18/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 9/18/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | DM Paid Time Off | 9/18/2015 | $ 7,403.85 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | DM Regular | 9/18/2015 | $ (7,403.85) |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 10/2/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 10/2/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 10/2/2015 | $ 22.33 |
| David Dick | 125 Chubb Ave 5th Fl | | | | Lyndhurst | NJ | 07071 | | EVP-Chief Financial Officer | T&E Reimbursement | 10/14/2015 | $ 177.73 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 10/16/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 10/16/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 10/16/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | DM Paid Time Off | 10/16/2015 | $ 1,480.77 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | DM Regular | 10/16/2015 | $ (1,480.77) |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 10/30/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 10/30/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 10/30/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 11/13/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 11/13/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 11/13/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 11/27/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 11/27/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 11/27/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 12/11/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 12/11/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 12/11/2015 | $ 14,807.69 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 12/24/2015 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 12/24/2015 | $ 22.33 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 12/24/2015 | $ 14,807.69 |
| David Dick | 125 Chubb Ave 5th Fl | | | | Lyndhurst | NJ | 07071 | | EVP-Chief Financial Officer | T&E Reimbursement | 1/6/2016 | $ 200.00 |

In re Aeropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Paid Time Off | 1/8/2016 | $ 5,923.08 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 1/8/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 1/8/2016 | $ 8,884.61 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 1/8/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 1/22/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 1/22/2016 | $ 14,807.70 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 1/22/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 2/5/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Paid Time Off | 2/5/2016 | $ 1,480.78 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 2/5/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 2/5/2016 | $ 13,326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 2/19/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 2/19/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | DM Regular | 2/19/2016 | $ 384.60 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 2/19/2016 | $ 15,576.94 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 3/4/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 3/4/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 3/4/2016 | $ 15,576.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 3/18/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 3/18/2016 | $ 15,576.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 3/18/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Corp Non Obs Hol | 4/1/2016 | $ 1,557.70 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 4/1/2016 | $ 14,019.24 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 4/1/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 4/1/2016 | $ 35.56 |
| David Dick | 125 Chubb Ave 5th Fl | | | | Lyndhurst | NJ | 07071 | | EVP-Chief Financial Officer | T&E Reimbursement | 4/13/2016 | $ 120.00 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 4/15/2016 | $ 326.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 4/15/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 4/15/2016 | $ 15,576.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Group Term Life | 4/29/2016 | $ 35.56 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Regular Earnings | 4/29/2016 | $ 15,576.92 |
| David Dick | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Financial Officer | Auto Allowance | 4/29/2016 | $ 326.92 |
| **David Dick Total** | | | | | | | | | | | | **$ 401,578.03** |
| David Vermylen | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | $ 22,500.00 |
| David Vermylen | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | $ 22,500.00 |
| David Vermylen | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | $ 22,500.00 |
| David Vermylen | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | $ 22,500.00 |
| David Vermylen | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | $ 6,955.83 |
| **David Vermylen Total** | | | | | | | | | | | | **$ 96,955.83** |
| Evelyn Dilsaver | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | $ 27,500.00 |
| Evelyn Dilsaver | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | $ 27,500.00 |
| Evelyn Dilsaver | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | $ 27,500.00 |
| Evelyn Dilsaver | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | $ 27,500.00 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Evelyn Dilsaver | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | $ 6,955.83 |
| **Evelyn Dilsaver Total** | | | | | | | | | | | | **$ 116,955.83** |
| Janet Grove | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | 24,375.00 |
| Janet Grove | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | 24,375.00 |
| Janet Grove | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | 24,375.00 |
| Janet Grove | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | 24,375.00 |
| Janet Grove | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | 6,955.83 |
| **Janet Grove Total** | | | | | | | | | | | | **$ 104,455.83** |
| John Haugh | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | 23,125.00 |
| John Haugh | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | 23,125.00 |
| John Haugh | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | 23,125.00 |
| John Haugh | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | 23,125.00 |
| John Haugh | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | 6,955.83 |
| **John Haugh Total** | | | | | | | | | | | | **$ 99,455.83** |
| John Howard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | 17,500.00 |
| John Howard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | 17,500.00 |
| John Howard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | 17,500.00 |
| John Howard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | 17,500.00 |
| John Howard | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | 6,955.83 |
| **John Howard Total** | | | | | | | | | | | | **$ 76,955.83** |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 5/15/2015 | 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 5/15/2015 | 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 5/15/2015 | 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 5/29/2015 | 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 5/29/2015 | 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 5/29/2015 | 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 6/12/2015 | 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 6/12/2015 | 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 6/12/2015 | 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Stock - Restricted | 6/12/2015 | 67,434.48 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 6/26/2015 | 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 6/26/2015 | 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 6/26/2015 | 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 7/10/2015 | 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 7/10/2015 | 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 7/10/2015 | 57,692.31 |

In re Aeropostale, Inc.

Case No. 16-11275

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 7/24/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 7/24/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 7/24/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 8/7/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 8/7/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 8/7/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | CEO | T&E Reimbursement | 8/12/2015 | $ 381.64 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | CEO | T&E Reimbursement | 8/19/2015 | $ 947.23 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 8/21/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 8/21/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 8/21/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | CEO | T&E Reimbursement | 9/2/2015 | $ 5,063.37 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 9/4/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 9/4/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 9/4/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | CEO | T&E Reimbursement | 9/16/2015 | $ 2,625.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 9/18/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 9/18/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 9/18/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 10/2/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 10/2/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 10/2/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | CEO | T&E Reimbursement | 10/7/2015 | $ 520.38 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 10/16/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 10/16/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 10/16/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 10/30/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 10/30/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 10/30/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 11/13/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 11/13/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 11/13/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | CEO | T&E Reimbursement | 11/24/2015 | $ 562.49 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 11/27/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 11/27/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 11/27/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 12/11/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 12/11/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 12/11/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 12/24/2015 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 12/24/2015 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 12/24/2015 | $ 561.82 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 1/8/2016 | $ 380.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 1/8/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 1/8/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 1/22/2016 | $ 380.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 1/22/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 1/22/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 2/5/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 2/5/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 2/5/2016 | $ 380.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 2/19/2016 | $ 380.31 |

In re Aeropostale, Inc.
Case No. 16-11275

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 2/19/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 2/19/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 3/4/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 3/4/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 3/4/2016 | $ 380.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 3/18/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 3/18/2016 | $ 380.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 3/18/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 4/1/2016 | $ 380.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 4/1/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 4/1/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 4/15/2016 | $ 380.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 4/15/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 4/15/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Auto Allowance | 4/29/2016 | $ 326.92 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Regular Earnings | 4/29/2016 | $ 57,692.31 |
| Julian Geiger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | CEO | Group Term Life | 4/29/2016 | $ 380.31 |
| **Julian Geiger Total** | | | | | | | | | | | | **$ 1,599,008.61** |
| Karin Hirtler-Garvey | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Chairman of Board of Directors | Board Fees | 6/24/2015 | $ 37,500.00 |
| Karin Hirtler-Garvey | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Chairman of Board of Directors | Board Fees | 9/28/2015 | $ 37,500.00 |
| Karin Hirtler-Garvey | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Chairman of Board of Directors | Board Fees | 12/17/2015 | $ 37,500.00 |
| Karin Hirtler-Garvey | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Chairman of Board of Directors | Board Fees | 3/23/2016 | $ 37,500.00 |
| Karin Hirtler-Garvey | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Chairman of Board of Directors | RSA Vesting | 3/26/2016 | $ 8,612.10 |
| **Karin Hirtler-Garvey Total** | | | | | | | | | | | | **$ 158,612.10** |
| Kenneth Gilman | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | $ 22,500.00 |
| Kenneth Gilman | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 7/8/2015 | $ 54,550.36 |
| Kenneth Gilman | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | $ 22,500.00 |
| Kenneth Gilman | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | $ 22,500.00 |
| Kenneth Gilman | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | $ 22,500.00 |
| Kenneth Gilman | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | $ 6,955.83 |
| **Kenneth Gilman Total** | | | | | | | | | | | | **$ 151,506.19** |
| Kent Kleeberger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Board of Directors member | Board Fees | 9/28/2015 | $ 26,897.00 |
| Kent Kleeberger | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Board of Directors member | Board Fees | 12/17/2015 | $ 17,500.00 |
| **Kent Kleeberger Total** | | | | | | | | | | | | **$ 44,397.00** |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 5/8/2015 | $ 41.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 5/15/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 5/15/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 5/15/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 5/29/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 5/29/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 5/29/2015 | $ 326.92 |

In re Aeropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 6/12/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 6/12/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 6/12/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 6/25/2015 | $ 990.37 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 6/26/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 6/26/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 6/26/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 7/1/2015 | $ 1,273.53 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 7/10/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 7/10/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 7/10/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 7/16/2015 | $ 119.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 7/24/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 7/24/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 7/24/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 8/7/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 8/7/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 8/7/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 8/19/2015 | $ 122.32 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 8/21/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 8/21/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 8/21/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 9/4/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 9/4/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 9/4/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 9/18/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 9/18/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 9/18/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 9/23/2015 | $ 24.84 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 10/2/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 10/2/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 10/2/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 10/7/2015 | $ 648.72 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 10/16/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 10/16/2015 | $ 41.25 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 10/16/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 10/30/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 10/30/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 10/30/2015 | $ 40.91 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 11/11/2015 | $ 984.91 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 11/13/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 11/13/2015 | $ 40.91 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 11/13/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 11/27/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 11/27/2015 | $ 40.91 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 11/27/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 12/11/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 12/11/2015 | $ 40.91 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 12/11/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 12/16/2015 | $ 48.03 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 12/24/2015 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 12/24/2015 | $ 40.91 |

In re Aeropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 12/24/2015 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Tax Offset | 12/31/2015 | $ (11.78) |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 1/8/2016 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 1/8/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 1/8/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 1/22/2016 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 1/22/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 1/22/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 2/5/2016 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 2/5/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 2/19/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 2/19/2016 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 2/19/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 3/4/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Miscellaneous Reimbursement | 3/4/2016 | $ 7.27 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 3/4/2016 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 3/4/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 3/18/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 3/18/2016 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 3/18/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 4/1/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Bonus - Special | 4/1/2016 | $ 100,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 4/1/2016 | $ 25,000.00 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 4/1/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 4/15/2016 | $ 41.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Stock - Restricted | 4/15/2016 | $ 13,242.75 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 4/15/2016 | $ 25,961.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 4/15/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | EVP-Chief Operating Officer | T&E Reimbursement | 4/20/2016 | $ 417.21 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Auto Allowance | 4/29/2016 | $ 326.92 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Regular Earnings | 4/29/2016 | $ 25,961.54 |
| Marc Miller | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | EVP-Chief Operating Officer | Group Term Life | 4/29/2016 | $ 41.54 |
| **Marc Miller Total** | | | | | | | | | | | | $ 779,405.50 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 5/15/2015 | $ 35.03 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 5/15/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 5/15/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 5/29/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 5/29/2015 | $ 35.03 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 5/29/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 6/12/2015 | $ 35.03 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 6/12/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 6/12/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | SVP-General Counsel & Secretary | T&E Reimbursement | 6/18/2015 | $ 375.00 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 6/26/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 6/26/2015 | $ 35.03 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 6/26/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 7/10/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Paid Time Off | 7/10/2015 | $ 5,923.08 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 7/10/2015 | $ 35.03 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 7/10/2015 | $ 8,884.61 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 7/24/2015 | $ 326.92 |

In re Aeropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 7/24/2015 | $ 35.03 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 7/24/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 8/7/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 8/7/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 8/7/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Paid Time Off | 8/21/2015 | $ 5,923.08 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 8/21/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 8/21/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 8/21/2015 | $ 8,884.61 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 9/4/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 9/4/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 9/4/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Paid Time Off | 9/18/2015 | $ 1,480.77 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 9/18/2015 | $ 13,326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 9/18/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 9/18/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Paid Time Off | 10/2/2015 | $ 1,480.77 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 10/2/2015 | $ 13,326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 10/2/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 10/2/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 10/16/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 10/16/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 10/16/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 10/30/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 10/30/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 10/30/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 11/13/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 11/13/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 11/13/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 11/27/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 11/27/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | SVP-General Counsel & Secretary | T&E Reimbursement | 12/1/2015 | $ 721.30 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 12/11/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 12/11/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 12/11/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 12/24/2015 | $ 35.02 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 12/24/2015 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 12/24/2015 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Tax Offset | 12/31/2015 | $ (29.35) |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 1/8/2016 | $ 8,884.61 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Paid Time Off | 1/8/2016 | $ 5,923.08 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 1/8/2016 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 1/8/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 1/22/2016 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 1/22/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 1/22/2016 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 2/5/2016 | $ 11,846.15 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 2/5/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 2/5/2016 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Paid Time Off | 2/5/2016 | $ 2,961.54 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 2/19/2016 | $ 326.92 |

In re Aeropostale, Inc.
Case No. 16-11275
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 2/19/2016 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 2/19/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 3/4/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Miscellaneous Reimbursement | 3/4/2016 | $ 18.11 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 3/4/2016 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 3/4/2016 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 3/18/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 3/18/2016 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 3/18/2016 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 4/1/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 4/1/2016 | $ 14,807.69 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 4/1/2016 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 4/15/2016 | $ 326.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 4/15/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 4/15/2016 | $ 15,576.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10018 | | SVP-General Counsel & Secretary | T&E Reimbursement | 4/21/2016 | $ 212.00 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Group Term Life | 4/29/2016 | $ 66.48 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Regular Earnings | 4/29/2016 | $ 15,576.92 |
| Marc Schuback | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | SVP-General Counsel & Secretary | Auto Allowance | 4/29/2016 | $ 326.92 |
| **Marc Schuback Total** | | | | | | | | | | | | $ 397,529.10 |
| Michael Cunningham | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | 17,500.00 |
| Michael Cunningham | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | 17,500.00 |
| Michael Cunningham | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | 17,500.00 |
| Michael Cunningham | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | 17,500.00 |
| Michael Cunningham | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | 6,955.83 |
| **Michael Cunningham Total** | | | | | | | | | | | | $ 76,955.83 |
| Ronald Beegle | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 6/24/2015 | 24,375.00 |
| Ronald Beegle | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 9/28/2015 | 24,375.00 |
| Ronald Beegle | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 12/17/2015 | 24,375.00 |
| Ronald Beegle | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | Board Fees | 3/23/2016 | 24,375.00 |
| Ronald Beegle | 112 West 34th Street | 22nd Floor | | | New York | NY | 10120 | | Member of Board of Directors | RSA Vesting | 3/26/2016 | 6,955.83 |
| **Ronald Beegle Total** | | | | | | | | | | | | $ 104,455.83 |
| Stephan Kaluzney | Sycamore Partners | c/o Aeropostale Inc | | | New York | NY | 10120 | | Board of Directors member | RSA Vesting | 5/23/2015 | 67,434.48 |
| **Stephan Kaluzney Total** | | | | | | | | | | | | $ 67,434.48 |
| **Grand Total** | | | | | | | | | | | | $ 4,275,661.82 |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Captain's Club Apparel, Inc. v. Aeropostale, Inc. Case Number: 3:16-cv-30020 | Trademark Infringement | U.S. District Court - District of Massachusetts | Open |
| Case Title: Alexis Brown v. Aeropostale, Inc. Case Number: 30-2014-00754644-CU-OE-CXC | Wage and Hour | Superior Court of California, Orange County | Open |
| Case Title: Andres Gomez v. Aeropsotale, Inc. Case Number: 16-cv-21514-KMW | Civil Rights (Americans w/ Disabilities) | United State District Court Southern District of Florida (Miami Division) | Pending; Filed on April 27, 2016 |
| Case Title: Carmen D Trinidad-Rodriguez v. Aeropostale, Inc. Docket Number:  FBC12015 1968 | Personal Injury | Court of First Instance, Rio Grande, Puerto Rico | Open; Note- all communications recevied are in Spanish |
| Case Title: Center for Environmental Health v. Rocket Dog Brands LLC Case Number: RG 14-749378 | California Proposition 65 | Superior Court of the State of California, County of Alameda, California | Settled as of September 2015 |
| Case Title: Connie Blondin v. Aeropostale, Inc. Docket Number: 2015-L-010398 | Personal Injury | State of IL, Cook County | Closed; Case Dismissed on 5/4/16 |
| Case Title: Deborah G. Simpkins v. Aeropostale, Inc. Docket Number: N16C-03-124-MMJ | Personal Injury | New Castle County Court, DE | Open; Case is in discovery |
| Case Title: Erick Moran v. Aeropostale, Inc. Case Number: 15K 10246 | Civil Rights (Americans w/ Disabilities) | Superior Court for the County of Los Angeles, California | Settled as of October 9, 2015 |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Case Title: ESRT 112 West 34th Street, L.P. v. Aeropostale, Inc.; Aeropostale, Procurement Company, Inc.; Aeropostale, Licensing, Inc.<br>Index Number: 61927/16 | Landlord | Civil Court of the City of New York, County of New York | Open; pending litigation |
| Case Title: G&IVII Reno Operating, LLC v. Aeropostale West, Inc. and Aeropostale, Inc.<br>Case Number: CV15-01189, Dept. No: 9 | Landlord | Second Judicial District ourt of the State of Nevada in and for the County of Washoe | Open |
| Case Title: Icon Laser Solutions, LLC v. Aeropostale, Inc.<br>Case Number: 3:15-cv-3310 | Patent Infringement | U.S. District Court - Northern District of Texas | Open |
| Case Title: Janet Webster v. Aeropostale, Inc.<br>Docket Number: 1523CV1784 | Personal Injury | Springfield District Court, Massachusetts | Open |
| Case Title: Jarvis A. Mitchell v. Aeropostale<br>EEOC Charge No. 423-2015-01280 | Civil Rights (Employee Matters) | U.S. Equal Employment Opportunity Commission, Jackson Area Office, Mississippi | Open; The charge is still being investigated by the EEOC. |
| Case Title: Joya Holley v. Aeropostale, Inc.<br>ERD Case No. CR201501178, EEOC Case No. 26GR01500813C | Civil Rights (Employee Matters) | Department of Workforce Development Equal Rights Division, Wisconsin | Open; The Equal Rights Division found probable cause on 12/2/15. At the time of the bankruptcy filing, the parties had agreed to a settlement of $2,500. |
| Case Title: Kim Hawthorne v. Aeropostale, Inc.<br>Case Number: CAC-15-005551 | Personal Injury | Seventeenth Judicial Circuit Court, Broward County, FL | Open; pending litigation |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Case Title: Kobace LLC v. Aeropostale, Inc. Docket Number: 6:15-cv-930 | Property Rights (Patent Infringement) | U.S. District Court for the District of Eastern Texas | Settled as of January 29, 2016 |
| Case Title: Lexmark International v. Aeropostale, Inc. Case Number: 15-CI-4241 | Contract Dispute | Commonwealth of Kentucky, Fayette Circuit Court | Open |
| Case Title: Marie Bonamassa v. Aeropostale, Inc. Case Number: MON-L-3121-13 | Employment Discrimination | Superior Court of New Jersey, Monmouth County | Open |
| Case Title: Marqese R. Singleton v. Aeropostale EEOC Charge No. 524-2015-00347 | Civil Rights (Employee Matters) | U.S. Equal Employment Opportunity Commission, Newark Area Office, New Jersey | Open; The charge is still being investigated by the EEOC. |
| Case Title: Melissa Bernal v. Aeropostale, Inc. EEOC Charge No. 451-2016-00618 | Civil Rights (Employee Matters) | U.S. Equal Employment Opportunity Commission, San Antonio Field Office, Texas | Open; Prior to the bankruptcy filing, the Company requested mediation and is awaiting a date. |
| Case Title: Michelle Sipe, Access Now, Inc. and R. David New v. Aeropostale, Inc. Case Number: 2:15-cv-01640-AJS | Civil Rights (Americans w/ Disabilities) | U.S. District Court for the Western District of Pennsylvania | Settled as of February 17, 2016 |
| Case Title: Oberalis LLC v. Aeropostale, Inc. Civil Action No: 2:15-cv-00950 | Property Rights (Patent Infringement) | U.S. District Court for the Eastern District of Texas | Settled as of August 2015 |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Case Title: Ralphael Aleman v. Aéropostale, Inc., Julian R. Geiger, Karin Hirtler-Garvey, Ronald R. Beegle, Michael J. Cunningham, Evelyn Dilsaver, Kenneth B. Gilman, Janet E. Grove. John N. Haugh, John D. Howard, Kent A. Kleeberger and David B. Vermylen<br>Index Number: 650246/2016 | Shareholder | Supreme Court of the State of New York, County of New York | Open |
| Case Title: Renda Greenhill v. Aeropostale, Inc., Elite Investigations Ltd., et. al.<br>Docket Number: 12132/15 | Personal Injury | State of NY, Queens County | Open; Case is in discovery |
| Case Title: Rodger Fadness v. Aeropostale, Inc., et al.<br>Case Number: 30-2015-00795504-CU-CR-CJC | Civil Rights (Americans w/ Disabilities) | Superior Court of the State of California for the County of Orange | Settled as of October 9, 2015 |
| Case Title: Saneybi Martinez v. Aeropostale<br>ES(P)(R) 0120-15 EEOC #16D-2015-00110 | Civil Rights (Employee Matters) | New Hampshire Commission for Human Rights, Concord, New Hampshire | Open; The charge is still being investigated by the Commission for Human Rights, however, as of 5/27/16, Martinez sent an offer to settle for $20,000. |
| Case Title: Standard Fabrics International, Inc. v. Aeropostale, Inc.; Ross Stores, Inc.; Louise Paris Ltd<br>Case Number: 15-cv-08621 (RKG)(AJWx) | Copyright Infringement | U.S. District Court - Central District of California | Open |
| Case Title: Tameka Adams v. Monica Adams and Aeropostale, Inc.<br>Docket Number: CL 1502183P-03 | Personal Injury | City of Newport News, VA | Settled |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Case Title: University Mall, LLC v. Aeropostale, Inc.<br>Case Number: 63-CV-2015-901114.00 | Landlord | Circuit Court of Tuscaloosa County Alabama | Open |

In re Aeropostale, Inc.

Case No. 16-11275

SOFA  Part 4, Question 9 - Gifts made within 2 years preceding commencement of this case, with an aggregate value over $1,000

| Recipient's Name | Address1 | Address2 | City | State | Zip | Country | Relationship to Debtor, if any | Description of the Gifts or Contributions | Date of Gift | Value |
|---|---|---|---|---|---|---|---|---|---|---|
| Aero Gives, Inc. | 112 W. 34th Street | 22nd Floor | New York | NY | 10120 | | Board members are Aeropostale employees | Cash | 9/29/2014 | $100,000.00 |
| Aero Gives, Inc. | 112 W. 34th Street | 22nd Floor | New York | NY | 10120 | | Board members are Aeropostale employees | Cash | 11/12/2014 | $100,000.00 |
| Aero Gives, Inc. | 112 W. 34th Street | 22nd Floor | New York | NY | 10120 | | Board members are Aeropostale employees | Cash | 3/5/2015 | $100,000.00 |
| Aero Gives, Inc. | 112 W. 34th Street | 22nd Floor | New York | NY | 10120 | | Board members are Aeropostale employees | Cash | 7/27/2015 | $50,000.00 |
| CUMAC | PO Box 2721 | | Paterson | NJ | 07509-2721 | | | American Express Gift Cards | 8/28/2014 | $2,292.44 |
| CUMAC | PO Box 2721 | | Paterson | NJ | 07509-2721 | | | Aeropostale Merchandise | 10/6/2014 | $488.96 |
| CUMAC | PO Box 2721 | | Paterson | NJ | 07509-2721 | | | Aeropostale Merchandise | 10/6/2014 | $47.95 |
| CUMAC | PO Box 2721 | | Paterson | NJ | 07509-2721 | | | Aeropostale Merchandise | 10/6/2014 | $365.04 |
| CUMAC | PO Box 2721 | | Paterson | NJ | 07509-2721 | | | Aeropostale Merchandise | 1/4/2016 | $454.80 |
| CUMAC | PO Box 2721 | | Paterson | NJ | 07509-2721 | | | Aeropostale Merchandise | 1/4/2016 | $648.35 |
| Dayton Independence School | 200 Clay Street | | Dayton | KY | 41074 | | | Aeropostale Merchandise | 11/2/2015 | $8,994.77 |
| DCCH Center for Children and Families | 75 Orphanage Rd | | Fort Mitchell | KY | 41017 | | | Merchandise sorted and split between these two charities | 1/5/2015 | $10,000.34 |
| Fashion Delivers | 226 West 37th Street | | New York | NY | 10018 | | | Aeropostale Merchandise | 8/29/2015 | $7,413.85 |
| Fashion Delivers | 226 West 37th Street | | New York | NY | 10018 | | | Aeropostale Merchandise | 8/31/2015 | $92,632.05 |
| John F Ross C.V.I | 4340 Ingram Common | | Burlington | ON | L7L 0C4 | Canada | | Teen for Jeans Top School Prizes | 5/9/2014 | $5,000.00 |
| Tyra Banks Beccerra Kids | 5861 Inskeep Avenue | | Los Angeles | CA | 90003 | | | Gift Cards | 6/1/2015 | $1,000.00 |
| United Christian Volunteers | 15 Kentor Street | | Elsmere | KY | 41018 | | | Aeropostale Merchandise | 6/2/2014 | $16.00 |
| United Christian Volunteers | 15 Kentor Street | | Elsmere | KY | 41018 | | | Aeropostale Merchandise | 6/2/2014 | $2,255.70 |
| | | | | | | | | Total: | | $481,610.25 |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA  Part 5, Question 10 - Losses from fire, theft or other casualty within 1 year preceding the commencement of this case

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Vehicle damaged stored fixutres; all cost was reimbursed by driver's insurance. | $35,739.01 | 7/5/2015 | $35,739.01 |
| Shrinkage | $17,670.31 | Multiple | $113,920.61 |
| Property damage due to pipe burst. | $566.10 | 4/22/2016 | $2,787.16 |
| Property damage due to broken pipe. | $476.70 | 3/16/2016 | $3,209.26 |
| Property damage due to water leak. | $87.30 | 4/2/2016 | $246.54 |
| Property damage due to hail storm. | $51.15 | 5/4/2016 | $114.91 |
| Property damage due to leak in ceiling. | $0.00 | 1/22/2016 | $989.50 |
| Property damage due to water line break. | $0.00 | 2/16/2016 | $2,531.75 |
| **Total:** | **$54,590.57** | | **$159,538.74** |

1 of 1

Heron Aerospace, Inc.
SOFA Part 6, Question 11 - Payments related to bankruptcy

| Name of Payee | Address1 | Address2 | City | State | Zip | Email or Website Address | Payor if not the Debtor | describe property transferred | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FTI CONSULTING INC | 909 COMMERCE ROAD | | ANNAPOLIS | MD | 21401 | tim.mcdonagh@fticonsulting.com | | | 3/10/2016 | $250,000.00 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | ANNAPOLIS | MD | 21401 | tim.mcdonagh@fticonsulting.com | | | 3/31/2016 | $231,547.12 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | ANNAPOLIS | MD | 21401 | tim.mcdonagh@fticonsulting.com | | | 4/11/2016 | $373,241.08 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | ANNAPOLIS | MD | 21401 | tim.mcdonagh@fticonsulting.com | | | 4/12/2016 | $31,825.00 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | ANNAPOLIS | MD | 21401 | tim.mcdonagh@fticonsulting.com | | | 4/15/2016 | $616,883.84 |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | ANNAPOLIS | MD | 21401 | tim.mcdonagh@fticonsulting.com | | | 4/29/2016 | $1,075,711.02 |
| FTI CONSULTING INC Total | | | | | | | | | | $2,579,208.06 |
| PRIME CLERK LLC | 830 THIRD AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | swaisman@primeclerk.com | | | 4/13/2016 | $50,000.00 |
| PRIME CLERK LLC Total | | | | | | | | | | $50,000.00 |
| RCS INC | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | mortiz@rcrealestate.com | | | 4/13/2016 | $60,000.00 |
| RCS INC Total | | | | | | | | | | $60,000.00 |
| STIFEL INVESTMENT BANK | STIFEL, NICOLAUS & COMPANY INC | 787 7TH AVE. 11TH FLOOR | NEW YORK | NY | 10019 | james.doak@millerbuckfire.com | | | 3/8/2016 | $153,845.10 |
| STIFEL INVESTMENT BANK | STIFEL, NICOLAUS & COMPANY INC | 787 7TH AVE. 11TH FLOOR | NEW YORK | NY | 10019 | james.doak@millerbuckfire.com | | | 4/7/2016 | $160,492.72 |
| STIFEL INVESTMENT BANK | STIFEL, NICOLAUS & COMPANY INC | 787 7TH AVE. 11TH FLOOR | NEW YORK | NY | 10019 | james.doak@millerbuckfire.com | | | 4/28/2016 | $157,624.16 |
| STIFEL INVESTMENT BANK Total | | | | | | | | | | $471,961.98 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 3/3/2016 | $250,000.00 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 3/8/2016 | $500,000.00 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 3/31/2016 | $500,000.00 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 4/5/2016 | $82,283.00 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 4/11/2016 | $277,073.84 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 4/13/2016 | $805,512.47 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 4/22/2016 | $869,103.47 |
| WEIL GOTSHAL & MANGES LLC | 767 Fifth Avenue | | NEW YORK | NY | 10153 | ray.schrock@weil.com | | | 4/29/2016 | $1,000,000.00 |
| WEIL GOTSHAL & MANGES LLC Total | | | | | | | | | | $4,283,972.78 |
| Grand Total | | | | | | | | | | $7,445,142.82 |

In re: Aéropostale, Inc.
Case No. 16-11275

SOFA Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | Address2 | City | State | Zip | Open Date | Closing Date |
|---|---|---|---|---|---|---|---|
| Store 25 - Parmatown | 7777 West Ridgewood Drive | 4 | Parma | OH | 44129 | 2/10/1994 | 1/22/2014 |
| Store 48 - South Hills | 346 South Hills Village | 0 | Upper St. Clair | PA | 15241 | 11/7/1994 | 1/27/2015 |
| Store 56 - Washington Crown Center | 1500 W. Chestnut Street | 256 | Washington | PA | 15301 | 8/28/2001 | 7/17/2013 |
| Store 60 - Granite Run | 1067 West Baltimore Pike | 0 | Media | PA | 19063 | 8/29/2006 | 4/25/2014 |
| Store 63 - Burlington (MA) | 75 Middlesex Turnpike | C16A | Burlington | MA | 01803 | 10/27/2011 | 1/26/2015 |
| Store 115 - Shoppingtown | 3649 Erie Boulevard East | 14 | Dewitt | NY | 13214 | 11/24/1994 | 7/17/2013 |
| Store 135 - Montgomery | 230 Montgomery Mall | C1 & C2 | North Wales | PA | 19454 | 4/4/2003 | 1/22/2014 |
| Store 149 - Eastern Hills | 4545 Transit Road | 670 | Williamsville | NY | 14221 | 5/30/2002 | 3/25/2014 |
| Store 151 - Silver City | 2 Galleria Mall Drive | 0 | Taunton | MA | 02780 | 4/1/1994 | 2/25/2014 |
| Store 177 - Pyramid | 40 Catherwood Road | B07 | Ithaca | NY | 14850 | 10/13/2004 | 1/27/2015 |
| Store 193 - Exton Square | 306 Exton Square Parkway | 2005 | Exton | PA | 19341 | 5/3/2000 | 1/27/2015 |
| Store 205 - Century III | 3075 Clairton Road | 629 | West Mifflin | PA | 15123 | 7/9/1999 | 1/27/2015 |
| Store 222 - Plymouth Meeting | 2100 Plymouth Meeting Mall | 2100 | Plymouth Meeting | PA | 19462 | 10/1/1999 | 1/25/2014 |
| Store 225 - Knoxville | 3001 Knoxville Center Drive | 2187 | Knoxville | TN | 37924 | 11/12/1999 | 1/27/2015 |
| Store 234 - Colonial Park | Route 22 & Colonial Road | 15 | Harrisburg | PA | 17109 | 6/29/2000 | 9/30/2014 |
| Store 237 - Beaver Valley | 640 Beaver Valley Mall | 640 | Monaca | PA | 15061 | 6/30/2000 | 6/10/2014 |
| Store 245 - Chesterfield (MO) | 51-A Chesterfield Mall | BL-220 | Chesterfield | MO | 63017 | 8/4/2000 | 1/28/2014 |
| Store 246 - Chapel Hill | 2000 Britain Road | 339 | Akron | OH | 44310 | 8/24/2000 | 1/22/2016 |
| Store 254 - Mid Rivers | 1252 Mid Rivers Mall Drive | 1252 | St. Peters | MO | 63376 | 6/30/2000 | 1/27/2015 |
| Store 256 - Independence (MA) | 101 Independence Mall Way | D114 | Kingston | MA | 02364 | 7/14/2000 | 10/15/2014 |
| Store 261 - Morgantown | 9613 Mall Road | 613 | Morgantown | WV | 26501 | 7/20/2001 | 1/27/2015 |
| Store 264 - Macon | 3661 Eisenhower Parkway | 18 | Macon | GA | 31206 | 8/16/2000 | 1/28/2014 |
| Store 266 - Merle Hay | 3800 Merle Hay Road | 912 | Des Moines | IA | 50310 | 10/9/2000 | 2/25/2014 |
| Store 272 - University (AL) | 1701 McFarlen Boulevard Eas | 112 | Tuscaloosa | AL | 35405 | 8/9/2000 | 1/26/2016 |
| Store 281 - Kennedy | 555 John F. Kennedy Road | 566 | Dubuque | IA | 52002 | 10/6/2000 | 1/27/2015 |
| Store 286 - Richland | 649 Richland Mall | A-7 | Mansfield | OH | 44906 | 9/22/2000 | 3/26/2016 |
| Store 289 - Woodland | 3195 28th Street | 1A | Grand Rapids | MI | 49512 | 8/2/2005 | 3/26/2016 |
| Store 309 - Midway | 3214 Midway Mall | F-36 | Elyria | OH | 44035 | 4/20/2001 | 1/27/2015 |
| Store 311 - West Ridge | 1801 South West Wannamake | G13A | Topeka | KS | 66604 | 4/13/2001 | 1/28/2015 |
| Store 318 - Mayfair | 2500 N. Mayfair Road | 865 | Wauwatosa | WI | 53226 | 8/15/2001 | 1/7/2014 |
| Store 331 - Hanover | 1775 Washington Street | 113 | Hanover | MA | 02339 | 5/4/2001 | 1/22/2014 |
| Store 333 - Washington Square | 10202 East Washington Stree | 166 | Indianapolis | IN | 46229 | 5/4/2001 | 1/26/2016 |
| Store 343 - River Ridge | 3405 Chandlers Mountain Roa | B-90 | Lynchburg | VA | 24502 | 4/18/2002 | 1/27/2015 |

In re: Aéropostale, Inc.
Case No. 16-11275

SOFA Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | Address2 | City | State | Zip | Open Date | Closing Date |
|---|---|---|---|---|---|---|---|
| Store 353 - Northpark | 320 West Kimberly Road | 36 | Davenport | IA | 52806 | 8/3/2001 | 5/28/2014 |
| Store 354 - Southpark (IL) | 4500 16th Street | 175 | Moline | IL | 61265 | 8/3/2001 | 1/28/2014 |
| Store 357 - Clearview | 101 Clearview Circle | 720 | Butler | PA | 16001 | 9/6/2001 | 1/27/2015 |
| Store 360 - Nittany Mall | 2901 East College Avenue | 0 | State College | PA | 16801 | 8/22/2002 | 1/22/2014 |
| Store 365 - Findlay Village | 1800 Tiffin Avenue | 153 | Findlay | OH | 45840 | 9/7/2001 | 1/27/2015 |
| Store 369 - Eden Prairie | 8251 Flying Cloud Drive | 2016 | Eden Prairie | MN | 55344 | 4/11/2002 | 1/28/2014 |
| Store 370 - Steeplegate | 270 Loudon Road | 1242 | Concord | NH | 03301 | 9/21/2001 | 1/25/2014 |
| Store 375 - Palmer Park | 136 Palmer Park Mall | B-9 | Easton | PA | 18045 | 10/12/2001 | 1/23/2014 |
| Store 376 - Manhattan Town Center | 100 Manhattan Town Center | 250 | Manhattan | KS | 66502 | 9/28/2001 | 1/28/2014 |
| Store 382 - Madison Square | 5901 University Drive | 17/18 | Huntsville | AL | 35806 | 5/9/2002 | 5/27/2014 |
| Store 383 - Rotterdam Square | 93 West Campbell Road | G-106 | Schenectady | NY | 12306 | 6/17/2002 | 1/27/2015 |
| Store 386 - Upper Valley | 1475 Upper Valley Pike | 242 | Springfield | OH | 45504 | 5/8/2002 | 8/28/2014 |
| Store 388 - College Square | 6301 University Avenue | 1325 | Cedar Falls | IA | 50613 | 4/4/2002 | 1/28/2014 |
| Store 393 - Regency | 5680 Durand Avenue | B-216 | Racine | WI | 53406 | 5/2/2002 | 1/21/2015 |
| Store 440 - Coral Ridge | 1451 Coral Ridge Avenue | 526 | Coralville | IA | 52241 | 5/6/2003 | 1/21/2014 |
| Store 447 - Eastwood (MI) | 3011 Preyde Boulevard | I-4 | Lansing | MI | 48912 | 9/12/2002 | 1/24/2014 |
| Store 455 - Enfield | 90 Elm Street | 31 | Enfield | CT | 06082 | 4/24/2002 | 6/26/2013 |
| Store 458 - Westshore | 12331 James Street, Suite 426 | B-5 | Holland | MI | 49424 | 6/18/2002 | 9/26/2013 |
| Store 460 - Janesville | 2500 Milton Avenue | 155A | Janesville | WI | 53545 | 6/5/2002 | 3/30/2014 |
| Store 461 - West Park | 251 West Park Mall | 251D | Cape Girardeau | MO | 63703 | 6/27/2002 | 1/27/2015 |
| Store 463 - Swansea | 262 Swansea Mall Drive | 1106A | Swansea | MA | 02777 | 5/30/2002 | 4/29/2014 |
| Store 464 - Bay City | 4101 E Wilder Road | E505 | Bay City | MI | 48706 | 6/28/2002 | 1/18/2016 |
| Store 466 - Lakeview Square | 5775 Beckley Road | 631 | Battle Creek | MI | 49015 | 7/16/2002 | 1/26/2016 |
| Store 472 - Ridgmar | 2044 Green Oaks Road | K15 | Fort Worth | TX | 76116 | 7/18/2002 | 1/27/2015 |
| Store 486 - Colonial | 1627-44 Opelika Road | 44 | Auburn | AL | 36830 | 3/19/2003 | 3/25/2014 |
| Store 516 - Huntley | 11800 Factory Shops Blvd | 380 | Huntley | IL | 60142 | 11/7/2002 | 4/22/2014 |
| Store 520 - Virginia Center | 10101 Brook Road | 324 | Glen Allen | VA | 23059 | 4/3/2003 | 1/27/2015 |
| Store 523 - Tulsa | 4107 South Yale Avenue | 221 | Tulsa | OK | 74135 | 4/18/2003 | 1/27/2015 |
| Store 524 - The Esplanade | 1401 West Esplande Avenue | 220 | Kenner | LA | 70065 | 4/10/2003 | 8/27/2014 |
| Store 525 - Kirkwood | 877 Kirkwood Mall | 440 | Bismarck | ND | 58504 | 4/10/2003 | 4/28/2015 |
| Store 542 - The Shoppes at Arbor Lakes | 12449 Elm Creek Boulevard | A-14 | Maple Grove | MN | 55369 | 9/11/2003 | 1/28/2014 |
| Store 547 - Columbia | 2800 Columbia Road | 320 & 325 | Grand Forks | ND | 58201 | 4/17/2003 | 9/6/2013 |
| Store 551 - Midland | 6800 Eastman Avenue | 234 | Midland | MI | 48642 | 6/4/2003 | 6/7/2014 |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | Address2 | City | State | Zip | Open Date | Closing Date |
|---|---|---|---|---|---|---|---|
| Store 552 - Moorestown | 400 Route 38 | 1365 | Moorestown | NJ | 08057 | 5/30/2003 | 1/22/2014 |
| Store 556 - Mall of the Bluffs | 1751 Madison Avenue | 406 | Council Bluffs | IA | 51503 | 6/12/2003 | 1/28/2014 |
| Store 559 - Eastdale | 1045 Eastdale Mall | B5 | Montgomery | AL | 36117 | 6/25/2003 | 1/24/2014 |
| Store 560 - Northpoint | 2132 North Point Circle | 2122 | Alpharetta | GA | 30022 | 7/3/2003 | 1/27/2015 |
| Store 564 - Ridgedale | 12353 Wayzata Boulevard | 1390 | Minnetonka | MN | 55305 | 4/3/2003 | 1/28/2014 |
| Store 586 - Dakota Square | 2400 Ten Street | 210 | Minot | ND | 58701 | 9/19/2003 | 1/7/2014 |
| Store 595 - Eastridge | 246 North New Hope Road | 125 | Gastonia | NC | 28054 | 9/25/2003 | 2/25/2014 |
| Store 599 - Tanger Branson | 300 Tanger Blvd | 408 | Branson | MO | 65616 | 9/25/2003 | 1/27/2015 |
| Store 601 - Silver Sands | 10676 Emerald Coast Pky | 127-128 | Destin | FL | 32550 | 10/24/2003 | 1/28/2015 |
| Store 611 - Coastal Grand | 500 Coastal Grand Circle | 460 | Myrtle Beach | SC | 29577 | 3/17/2004 | 1/27/2015 |
| Store 613 - Tanger Williamsburg | 237 Tanger Drive | 237 | Williamsburg | IA | 52361 | 3/25/2004 | 12/29/2014 |
| Store 616 - Johnson Creek | 595 West Linmar Lane | B080 | Johnson Creek | WI | 53038 | 2/20/2004 | 1/27/2015 |
| Store 630 - Cortana Mall | 9327 Cortana Place | F-6 | Baton Rouge | LA | 70815 | 6/25/2004 | 1/27/2015 |
| Store 636 - St. Louis Mills | 5555 St. Louis Mills Boulevard | 253 | Hazelwood | MO | 63042 | 4/30/2004 | 1/27/2015 |
| Store 639 - Clifton Park | 22 Clifton Country Road | 85 | Clifton Park | NY | 12065 | 5/20/2004 | 1/27/2015 |
| Store 643 - Richmond Square | 3801 National Road East | 531 | Richmond | IN | 47374 | 6/10/2004 | 1/27/2015 |
| Store 645 - Indiana | 2334 Oakland Avenue | 645 | Indiana | PA | 15701 | 6/15/2004 | 1/27/2015 |
| Store 655 - Colonial Decatur | 1801 Beltline Road Southwest | B-1 | Decatur | AL | 35601 | 4/22/2004 | 1/27/2015 |
| Store 656 - Brookwood | 716 Brookwood Village | 228 | Homewood | AL | 35209 | 4/29/2004 | 1/27/2015 |
| Store 658 - Regency Sq | 1404 Parham Road | H208 | Richmond | VA | 23229 | 5/14/2004 | 5/22/2013 |
| Store 664 - Adrian | 1357 South Main Street | 1220 | Adrian | MI | 49221 | 7/15/2004 | 7/28/2014 |
| Store 669 - Grande Prairie | 5201 West War Memorial Driv | 345 | Peoria | IL | 61615 | 5/13/2004 | 1/27/2015 |
| Store 670 - Clay Terrace | 14511 Clay Terrace | B08 | Carmel | IN | 46032 | 10/15/2004 | 1/27/2015 |
| Store 674 - Chautauqua | 318 East Fairmount Avenue | 547A | Lakewood | NY | 14750 | 6/30/2004 | 1/27/2015 |
| Store 702 - Lufkin | 4600 South Medford Drive | 1272 | Lufkin | TX | 75901 | 9/23/2004 | 3/3/2015 |
| Store 703 - Southdale Center | 2815 Southdale Center | 2815 | Edina | MN | 55435 | 4/8/2005 | 1/27/2015 |
| Store 704 - Hampshire | 367 Russell Street | 0 | Hadley | MA | 01035 | 9/24/2004 | 1/26/2015 |
| Store 710 - Aviation | 578 Aviation Road | 29A | Queensbury | NY | 12804 | 10/14/2004 | 1/27/2015 |
| Store 714 - St. Louis Galleria | 1155 Saint Louis Galleria | 2113 | Richmond Heights | MO | 63117 | 10/15/2004 | 12/29/2014 |
| Store 716 - The Mall of Monroe | 2121 N. Monroe South | 525 | Monroe | MI | 48162 | 10/27/2004 | 1/12/2016 |
| Store 721 - Desoto Square | 303 US Hwy 301 Blvd West | 421 | Bradenton | FL | 34205 | 4/8/2005 | 1/3/2016 |
| Store 755 - Albany | 2601 Dawson Road | C10/C11 | Albany | GA | 31707 | 5/6/2005 | 1/2/2016 |
| Store 756 - Rock Hill | 2301 Dave Lyle Blvd | 825 | Rock Hill | SC | 29730 | 4/15/2005 | 1/26/2016 |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | Address2 | City | State | Zip | Open Date | Closing Date |
|---|---|---|---|---|---|---|---|
| Store 766 - MacArthur Center | 300 Monticello Avenue | 122 | Norfolk | VA | 23510 | 4/22/2005 | 5/13/2015 |
| Store 769 - Finger Lakes | 1579 Clark Street Road | A12/A13 | Aurelius | NY | 13022 | 7/27/2005 | 1/27/2015 |
| Store 773 - Shoppes at La Cantera | 15900 La Cantera Parkway | 1670 | San Antonio | TX | 78256 | 9/16/2005 | 1/22/2016 |
| Store 774 - Highland Mall | 6001 Airport Blvd | 2050 | Austin | TX | 78752 | 9/30/2005 | 1/27/2015 |
| Store 799 - Foothills | 153 Foothills Mall | 53 | Maryville | TN | 37801 | 6/30/2005 | 1/27/2015 |
| Store 801 - Central Mall | 200 C Avenue | 31 | Lawton | OK | 73501 | 6/30/2005 | 6/28/2015 |
| Store 802 - Pittsburgh Mills | 373 Pittsburgh Mills Circle | 373 | Frazer | PA | 15084 | 7/14/2005 | 1/24/2016 |
| Store 822 - Regency Square | 9501 Arlington Expressway | 150 | Jacksonville | FL | 32225 | 3/24/2006 | 11/11/2015 |
| Store 825 - Northpark | 8687 North Central Expresswa | 2264 | Dallas | TX | 75225 | 4/21/2006 | 4/26/2016 |
| Store 844 - Coloinal Mall Glynn Place | 100 Mall Blvd | 0 | Brunswick | GA | 31525 | 4/28/2006 | 3/4/2015 |
| Store 845 - Oakbrook Center | 532 Oakbrook Center | 532 | Oakbrook | IL | 60523 | 4/28/2006 | 1/13/2015 |
| Store 851 - Fair Oaks | 2120 25th Street | G102 | Columbus | IN | 47201 | 5/12/2006 | 4/28/2015 |
| Store 858 - Bayshore | 5789 North Bayshore Drive | L109 | Milwaukee | WI | 53217 | 11/2/2006 | 5/14/2014 |
| Store 877 - Green Oaks Village | 9620 Village Place Blvd | 0 | Brighton | MI | 48116 | 10/2/2006 | 2/26/2014 |
| Store 879 - Greene Town Ctr | 4465 Glengarry Drive | C102 | Dayton | OH | 45430 | 8/24/2006 | 3/3/2015 |
| Store 884 - International Plaza | 2223 North West Shore Blvd | 118 | Tampa | FL | 33607 | 9/8/2006 | 9/29/2014 |
| Store 893 - Southlake Town Ctr | 251 Grand Ave | 251 | Southlake | TX | 76092 | 3/23/2007 | 1/28/2015 |
| Store 898 - Oak Hollow | 921 Eastchester Drive | 1120/1130 | High Point | NC | 27262 | 4/27/2007 | 1/27/2014 |
| Store 899 - Aiken Mall | 2441 Whiskey Road | 335 | Aiken | SC | 29803 | 4/6/2007 | 3/3/2015 |
| Store 932 - Pinnacle at Turkey Creek | 11311 Parkside Drive | 1210 | Knoxville | TN | 37934 | 8/14/2007 | 3/3/2015 |
| Store 940 - Town Center Plaza | 5029 West 117th Street | 3200 | Leawood | KS | 66211 | 6/8/2007 | 1/27/2014 |
| Store 946 - Burr Ridge Town Center | 535 Willage Center Drive | 350 | Burr Ridge | IL | 60527 | 11/9/2007 | 1/27/2014 |
| Store 951 - Harrisburg Mall | 3501 Paxton Street | J8A | Harrisburg | PA | 17111 | 9/7/2007 | 2/25/2014 |
| Store 952 - Short Pump TC | 11800 West Broad Street | 2028 | Richmond | VA | 23233 | 7/13/2007 | 1/27/2015 |
| Store 969 - The Avenue Forsyth | 410 Peachtree Drive | 4154 | Cumming | GA | 30041 | 4/30/2008 | 8/23/2013 |
| Store 987 - Southpark Mall (NC) | 4400 Sharon Road | K15 | Charlotte | NC | 28211 | 8/29/2008 | 12/27/2013 |
| Store 992 - Arboretum of South Barrington | 100 W. Higgins Road | H-22 | South Barrington | IL | 60010 | 9/26/2008 | 1/28/2014 |
| Store 1010 - The Meadows | 20 Meadows Circle Drive | 204 | Lake St. Louis | MO | 63367 | 8/16/2008 | 6/10/2014 |
| Store 1012 - Ashley Park | 406 Newnan Crossing Bypass | 406 | Newnan | GA | 30265 | 5/31/2008 | 1/27/2015 |
| Store 1033 - Beachwood Place | 26300 Cedar Road, Suite 2160 | 2320 | Beachwood | OH | 44122 | 9/17/2009 | 1/27/2015 |
| Store 1041 - Crocker Park | 254 Crocker Park Bvld. | 1005 | Westlake | OH | 44145 | 11/21/2008 | 7/8/2014 |
| Store 1060 - Village of Rochester Hills | 172 N. Adams Road | B-162 | Rochester Hills | MI | 48309 | 7/2/2009 | 3/11/2014 |
| Store 1062 - Peninsula Town Center | 2507 McMenamin St. | G106 | Hampton | VA | 23666 | 3/12/2010 | 4/28/2015 |

In re Aéropostale, Inc.
Case No. 16-11275

SOFA Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | Address2 | City | State | Zip | Open Date | Closing Date |
|---|---|---|---|---|---|---|---|
| Store 1064 - 34th Street | 15 West 34th Street | 0 | New York | NY | 10001 | 11/17/2009 | 3/9/2014 |
| Store 1069 - Old Orchard | 4999 Old Orchard Center, Un | L5 | Skokie | IL | 60077 | 9/25/2009 | 3/3/2015 |
| Store 1076 - Laurel Park Mall | 37568 West 6 Mile Rd. | 490 | Livonia | MI | 48152 | 6/18/2009 | 10/14/2014 |
| Store 1077 - Somerset Collection North | 2800 W. Big Beaver Road | Y307 | Troy | MI | 48084 | 11/6/2009 | 12/30/2014 |
| Store 1084 - Marketplace at Augusta | 2 Stephen King Drive | B260 | Augusta | ME | 04330 | 8/7/2009 | 3/3/2015 |
| Store 1098 - The Shops at Grand River | 6200 Grand River Blvd. East | 424 | Birmingham | AL | 35094 | 10/28/2010 | 1/27/2015 |
| Store 1100 - The Mall at Green Hills | 2126 Abbott Martin Road | 190 | Nashville | TN | 37215 | 3/18/2011 | 2/9/2014 |
| Store 1103 - Tanger Outlets Blowing Rock | 278 Shoppes on the Parkway | 18 | Blowing Rock | NC | 28605 | 7/29/2011 | 1/27/2015 |
| Store 1117 - Weatherford Ridge | 325 Adams | 383 | Weatherford | TX | 76086 | 12/2/2012 | 1/13/2015 |

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 9, Question 16 - Personally Identifiable Information

| Nature of the Personally Identifiable Information of Customers | Privacy Policy (Yes / No) |
|---|---|
| Name | Yes |
| Billing Address | Yes |
| Shipping Address | Yes |
| Email Address | Yes |
| Telephone Number | Yes |
| Credit Card Number | Yes |
| Credit Card Expiration Date | Yes |

1 of 1

Intro Aéropostale, Inc.
Case No. 16-11275

SOFA Part 10, Question 18 - Financial accounts and instruments closed, sold or otherwise transferred within 1 year preceding commencement of this case

| Name of Institution | Address1 | City | State | Zip | Last 4 Digits of Account Number | Type of Account | Date Account was Closed, Sold, Moved or Transferred | Last Balance Before Closing or Transfer |
|---|---|---|---|---|---|---|---|---|
| Ameris | 2627 Dawson Road | Albany | GA | 31707 | 4841 | Depository | 1/5/16 | 0.00 |
| Bank of America | One Commercial Plaza | Norfolk | VA | 23510 | 6606 | Depository | 5/15/15 | 0.00 |
| Bank of America | 6261 Lone Tree Way | Brentwood | CA | 94513 | 7303 | Depository | 9/25/15 | 0.00 |
| Bank of America | 4545 14th St. W | Bradenton | FL | 34205 | 6596 | Depository | 1/5/16 | 0.00 |
| Bank of America | 4002 Tacoma Mall Blvd. | Tacoma | WA | 98409 | 6130 | Depository | 1/14/16 | 0.00 |
| Bank of America | 100 N Broadway | Wichita | KS | 67202 | 0182 | Depository | 3/31/16 | 0.00 |
| BB&T | 2286 N. Dave Lyle Blvd | Rock Hill | sc | 29730 | 7282 | Depository | 1/28/16 | 0.00 |
| Chemical | 3533 E. Wilder Road | Bay City | MI | 48706 | 3303 | Depository | 1/21/16 | 0.00 |
| Citibank | One Penn Way | New Castle | DE | 19720 | 8705 | Concentration | 10/2/15 | 0.00 |
| Citibank | One Penn Way | New Castle | DE | 19720 | 8604 | Disbursement | 10/2/15 | 0.00 |
| Citibank | One Penn Way | New Castle | DE | 19720 | 8271 | Disbursement | 10/2/15 | 0.00 |
| Comerica | 3215 28th Street | Grand Rapids | MI | 49512 | 2356 | Depository | 3/29/16 | 0.00 |
| Huntington | 4000 Pendleton Way | Indianapolis | IN | 46226 | 8206 | Depository | 1/28/16 | 0.00 |
| IBC | 10 Central Mall | Lawton | OK | 73501 | 3098 | Depository | 6/30/15 | 0.00 |
| IBC | 11831 Bandera Rd. | Helotes | TX | 78023 | 6791 | Depository | 1/25/16 | 0.00 |
| JP Morgan Chase | 1805 Brittian Road | Akron | OH | 44310 | 3300 | Depository | 1/28/16 | 0.00 |
| Key | 688 N-Lex Springmill Road | Mansfield | OH | 44906 | 1116 | Depository | 3/29/16 | 0.00 |
| Monroe Bank & Trust | 2121 N. Monroe Street | Monroe | MI | 48162 | 3284 | Depository | 1/14/16 | 0.00 |
| PNC | 2010 Pitsburgh Blvd. | Tarentu | PA | 15084 | 1912 | Depository | 1/28/16 | 0.00 |
| Regions | 331 University Boulevard | Tuscaloosa | AL | 35401 | 1458 | Depository | 1/28/16 | 0.00 |
| Southern Michigan Bank & Trust | 5350 E. Beckley Road | Battle Creek | MI | 49015 | 6634 | Depository | 1/28/16 | 0.00 |
| Wells Fargo | 2334 Central Ave. | Billings | MT | 59102 | 2028 | Depository | 6/30/15 | 0.00 |
| Wells Fargo | 9580 Regency Square Blvd. | Jacksonville | FL | 32225 | 5730 | Depository | 11/13/15 | 0.00 |
| Wells Fargo | 65 N. Winchester Blvd. | Santa Clara | CA | 95050 | 5860 | Depository | 2/15/16 | 0.00 |

SOFA Part 10, Question 20 - Off-premises storage  used within 1 year preceding commencement of this case

| Storage Facility Name | Address1 | Address2 | Address3 | City | State | Zip | Name of Those with Access to the Storage Facility | Description of Contents | Debtor Still in Possession (Yes / No) |
|---|---|---|---|---|---|---|---|---|---|
| American Self Storage (4 units) | 224-Jersey Gardens | 651 Kapkowski Road | 2076 | Elizabeth | NJ | 07201 | Store management team | Merchandise, general supplies | Yes |
| Atlantic Self Storage | 615-St. Augustine Premium Outlets | 2700 State Road 16 | O102 | St. Augustine | FL | 32092 | Store management team | Merchandise, general supplies | Yes |
| Casariego Warehouses | 699-Sawgrass Mills | 12801 West Sunrise Boulevard | 657 | Sunrise | FL | 33323 | Store management team | Merchandise, general supplies | Yes |
| Cube Smart | 908-Pembroke Lakes Mall | 11401 Pines Blvd | 638 | Pembroke Pines | FL | 33026 | Store management team | Merchandise, general supplies | Yes |
| Cube Smart | 487-Carolina Place | 11025 Carolina Place Parkway | A-08 | Pineville | NC | 28134 | Store management team | Merchandise, general supplies | Yes |
| Extra Rooms Self Storage | 508-Myrtle Beach Factory Stores | 4625 Factory Stores Boulevard | H100 | Myrtle Beach | SC | 29579 | Store management team | Merchandise, general supplies | Yes |
| Extra Space | 389-Wolfchase Galleria | 2760 N. Germantown Parkway | 2600 | Memphis | TN | 38133 | Store management team | Merchandise, general supplies | Yes |
| Extra Space Storage | 885-Lake Buena Vista | 15555 S. Apopka Vineland Rd | H-2 | Orlando | FL | 32821 | Store management team | Merchandise, general supplies | Yes |
| Extra Space Storage | 934-The Loop | 3220 North John Young Pkwy | B-17 | Kissimmee | FL | 34741 | Store management team | Merchandise, general supplies | Yes |
| iStorage | 621-Brandon Town Center | 553 Brandon Town Center Mall | 553 | Brandon | FL | 33511 | Store management team | Merchandise, general supplies | Yes |
| MIDGARD SS – ESTERO | 881-Miromar Outlet | 10801 Corkscrew Rd Suite 510 | 628 | Estero | FL | 33928 | Store management team | Merchandise, general supplies | Yes |
| PODS | 663-Williamsburg Premium Outlets | 5715-E080 Richmond Road | E080 | Williamsburg | VA | 23188 | Store management team | Merchandise, general supplies | Yes |
| PODS | 859-Tanger Commerce 2 | 800 Steven B. Tanger Blvd | 111 | Commerce | GA | 30529 | Store management team | Merchandise, general supplies | Yes |
| PODS | 491-Hagerstown Premium Outlets | 495 Prime Outlets Boulevard | 520 | Hagerstown | MD | 21740 | Store management team | Merchandise, general supplies | Yes |
| PODS | 1024-Houston Premium Outlet | 29300 Hempstead Road | 701 | Houston | TX | 77433 | Store management team | Merchandise, general supplies | Yes |
| PODS | 712-Clinton Crossing Premium Outlets | 20-A Killingworth Turnpike | 110 | Clinton | CT | 06413 | Store management team | Merchandise, general supplies | Yes |
| PODS | 886-Gulfport Premium Outlets | 10310 Factory Shops Blvd | 310 | Gulfport | MS | 39503 | Store management team | Merchandise, general supplies | Yes |
| PODS | 841-Killeen Mall | 2100 South W.S. Young Drive | 1412 | Killeen | TX | 76543 | Store management team | Merchandise, general supplies | Yes |
| PODS | 1046-Jersey Shore Premium Outlets | One Premium Outlets Blvd | 211 | Tinton Falls | NJ | 07753 | Store management team | Merchandise, general supplies | Yes |
| PODS | 1051-Jackson Premium Outlets | 537 Monmouth Road | 304 | Jackson | NJ | 08527 | Store management team | Merchandise, general supplies | Yes |
| PODS | 582-Tanger Outlet Center Foley | 2601 South Mckenzie | L-23 | Foley | AL | 36535 | Store management team | Merchandise, general supplies | Yes |
| PODS | 510-Tanger Outlets at Jeffersonville | 8755 Factory Shop Boulevard | 755 | Jeffersonville | OH | 43128 | Store management team | Merchandise, general supplies | Yes |
| PODS (2 units) | 925-The Outlet Shoppes at El Paso | 7051 South Desert Blvd | A-167 | Canutillo | TX | 79835 | Store management team | Merchandise, general supplies | Yes |
| PODS (2 units) | 492-San Marcos Premium Outlets | 3939 IH  35 South | 401 & 402 | San Marcos | TX | 78666 | Store management team | Merchandise, general supplies | Yes |
| PODS (2 units) | 847-Gonzales Outlet Center | 2400 Tanger Blvd | 158 | Gonzales | LA | 70737 | Store management team | Merchandise, general supplies | Yes |
| PODS (2 units) | 722-The Crossings Premium Outlets | 1000 Route 611 | E-02 | Tannersville | PA | 18372 | Store management team | Merchandise, general supplies | Yes |
| Ryder Transporation | 739-Woodbury Commons | 255 Red Apple Ct. | 255 | Central Valley | NY | 10917 | Store management team | Merchandise, general supplies | Yes |
| S.E.W Friel Self Storage | 891-Queenstown Premium Outlets | 416 Outlet Center Drive | B030/D031 | Queenstown | MD | 21658 | Store management team | Merchandise, general supplies | Yes |
| Securlock at Dawsonville | 800-North Georgia Premium | 800 Hwy 400 South | 215 | Dawsonville | GA | 30534 | Store management team | Merchandise, general supplies | Yes |
| Storage Plus | 377-Jefferson Mall | 4801 Outer Loop Road | 312 | Louisville | KY | 40219 | Store management team | Merchandise, general supplies | Yes |
| The Safe Place Mini Storage | 663-Williamsburg Premium Outlets | 5715-E080 Richmond Road | E080 | Williamsburg | VA | 23188 | Store management team | Merchandise, general supplies | Yes |
| Uhaul | 733-Lakeside Mall | 3301 Veterans Memorial Rd | 54B | Metairie | LA | 70002 | Store management team | Merchandise, general supplies | Yes |
| Uhaul (2 units) | 575-Deerbrook Mall | 20131 Highway 59 North | 1090 | Humble | TX | 77338 | Store management team | Merchandise, general supplies | Yes |
| Vails Gate Business Center | 739-Woodbury Commons | 255 Red Apple Ct. | 255 | Central Valley | NY | 10917 | Store management team | Merchandise, general supplies | Yes |
| Williams Scotsman | 719-Chicago Premium Outlets | 1650 Premium Outlets Boulevard | 1239 | Aurora | IL | 60502 | Store management team | Merchandise, general supplies | Yes |
| Williams Scotsman | 653-Lighthouse Place Premium Outlets | 815 Lighhouse Place | 815 | Michigan City | IN | 46360 | Store management team | Merchandise, general supplies | Yes |

**SOFA Part 13, Question 26d Footnote:**

The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing, and other reasons.  Recipients have included regulative agencies, financial institutions, investment banks, debtholders, and their legal and financial advisors.  Financial statements have also been provided to other parties as requested.

In re Aéropostale, Inc.
Case No. 16-11275
SOFA Part 13, Question 28 - Current Officers, Directors, Managing Members, Controlling Shareholders, etc.

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|---|
| Julian Geiger | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | CEO | 0.22% |
| Marc Miller | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | EVP COO | 0.20% |
| Marc Schuback | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | SVP General Counsel | 0.02% |
| David Dick | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | SVP CFO | 0.03% |
| Karin Hirtler-Garvey | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Chairman of Board of Directors | 0.24% |
| Evelyn Dilsaver | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.14% |
| Janet Grove | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.12% |
| Ronald Beegle | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.16% |
| Kenneth Gilman | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.13% |
| Michael Cunningham | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.23% |
| John Haugh | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.12% |
| John Howard | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.18% |
| David Vermylen | 112 W 34th Street | 22nd Floor | New York | NY | 10120 | Member of Board of Directors | 0.13% |
| Susquehanna Securities | 401 E. City Avenue | Suite 220 | Bala Cynwyd | PA | 19004 | Shareholder | 7.51% |
| Scopia Capital Management LLC | 152 West 57th Street | 33rd Fl | New York | NY | 10019 | Shareholder | 6.22% |

In re: Aeropostale, Inc.

Case No. 16-11275

SOFA Part 13, Question 29 - Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case

| Name | Address1 | Address2 | City | State | Zip | Position and nature of any interest | Period during which position was held |
|---|---|---|---|---|---|---|---|
| BlackRock, Inc. | 40 East 52nd St. | | New York | NY | 10022 | Shareholder | 1/15/15 - 6/30/15 |
| Elm Ridge Management, LLC | 3 West Main Street | 2nd FL | Irvington | NY | 10533 | Shareholder | 2/12/2015 - 2/16/16 |
| Emilia Fabricant | 247 Oak Ridge Ave | | Summit | NJ | 07901 | EVP Design and Merchandising | 9/6/12 - 6/19/15 |
| FMR LLC | 245 Summer Street | | Boston | MA | 02210 | Shareholder | 2/13/15 - 10/9/15 |
| Kent Kleeberger | 848 Angel Wing Dr. | | Sanibel | FL | 33957 | Board of Directors member | 8/13/15 - 2/5/16 |
| Lemur, LLC | 9 W 57th St. #31 | | New York | NY | 10019 | Shareholder | 3/14/14 - 2/5/2016 |
| Mary Jo Pile | 123 Chambers St | | New York | NY | 10007 | EVP Customer Engagement | 5/16/05 - 12/31/15 |
| Robert Chavez | 377 Rector Place | | New York | NY | 10280 | Board of Directors member | 5/4/04 - 6/24/15 |
| Stephan Kaluzney | Sycamore Partners | c/o Aeropostale Inc | New York | NY | 10120 | Board of Directors member | 5/23/14 - 6/24/15 |