Robert J. Feinstein
Jeffrey N. Pomerantz (*admitted pro hac vice*)
Bradford J. Sandler
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        jpomerantz@pszjlaw.com
        bsandler@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
**In re**                                                    :        **Chapter 11**
                                                             :
**ARO LIQUIDATION, INC., *et al.*,**[1]                      :        **Case No. 16-11275 (SHL)**
                                                             :
                                                             :        **Jointly Administered**
            **Debtors.**                                     :
-------------------------------------------------------------x

**SUMMARY COVER SHEET TO THE SIXTH AND FINAL APPLICATION OF**
**PACHULSKI  STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE OF**
**COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND**
**REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
<u>**FOR THE PERIOD FROM MAY 11, 2016 THROUGH APRIL 17, 2018**</u>

---

[1]  The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number are as follows: ARO Liquidation, Inc. (3880); ARO Liquidation West, Inc. (7013); ARO Liquidation Surf Co., LLC (0461); ARO Liquidation GC Management LLC (4257); ARO Liquidation Procurement Company, Inc. (8518); ARO Liquidation Licensing, Inc. (8124); ARO Liquidation (Kids), Inc. (5900); ARO Liquidation GJ LLC (4923); ARO Liquidation Holdings, Inc. (7729); and ARO Liquidation Puerto Rico, Inc. (6477). The Debtors' corporate headquarters is located at 125 Chubb Avenue, Lyndhurst, NJ 07071.

| Name of Applicant | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of Client | Counsel to the Official Committee of Unsecured Creditors |
| Time period covered by this application | Sixth Interim Period: January 1, 2018 through April 17, 2018<br>Final Application Period: May 11, 2016 through April 17, 2018 |
| Total compensation sought this period | Sixth Interim Period: $28,187.50<br>Final Application Period: $1,355,340.25 |
| Total expenses sought this period | Sixth Interim Period: $152.50<br>Final Application Period: $119,018.49 |
| Petition date | May 4, 2016 |
| Retention date | May 11, 2016 |
| Date of order approving employment | July 19, 2016 |
| Total compensation approved by interim order to date | $1,307,647.95 |
| Total expenses approved by interim order to date | $113,033.62 |
| Total allowed compensation paid to date | $1,346,994.14 |
| Total allowed expenses paid to date | $113,164.22 |
| Blended rate in this application for all attorneys | Sixth Interim Period: $994.58<br>Final Application Period: $839.30 |
| Blended rate in this application for all timekeepers | Sixth Interim Period: $578.80<br>Final Application Period: $744.69 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed | |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | |
| Number of professionals included in this application | Sixth Interim Period: 4<br>Final Application Period: 20 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | n/a |
| If applicable, difference between fees budgeted and compensation sought for this period | n/a |
| Number of professionals billing fewer than 15 hours to the case during this period | Sixth Interim Period: 10 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and | Yes, compensation is sought at higher rates effective as of January 1, 2018. The total |

| disclose the total compensation sought in this application using the rates originally disclosed in the retention application | compensation sought in this Application for the Sixth Interim Period using rates disclosed at retention is $25,292.00. |
|---|---|

This is a(n):       Monthly       Interim     x   Final Application.

**TOTAL COMPENSATION PREVIOUSLY REQUESTED AND AWARDED**

|  | Date Filed | Period Covered | Requested Fees | Requested Expenses | Fees Allowed | Expenses Allowed |
|---|---|---|---|---|---|---|
| First Interim Application | 10/19/16 Docket No. 890 | 5/11/16 – 8/31/16 | $1,075,538.50 | $102,225.95 | $1,075,538.50 | $96,900.57 |
| Second Interim Application | 2/14/17 Docket No. 1129 | 9/1/2016-12/31/16 | $115,020.00 | $14,865.36 | $115,020.00 | $14,865.36 |
| Third Interim Application | 6/19/2017 Docket No. 1305 | 1/1/2017-4/30/17 | $30,285.50 | $610.43 | $10,780.70 | $103.44 |
| Fourth Interim Application | 10/13/2017 Docket No. 1453 | 5/1/2017-8/31/17 | $52,714.50 | $805.82 | $52,714.50 | $805.82 |
| Fifth Interim Application | 2/14/2018 Docket No. 1669 | 9/1/2017-12/31/17 | $53,594.25 | $358.43 | $53,594.25 | $358.43 |

**SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
SIXTH INTERIM PERIOD OF JANUARY 1, 2018 THROUGH APRIL 17, 2018**

| NAME OF PROFESSIONAL | TITLE | YEAR OF LAW SCHOOL GRADUATION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,095.00 | 5.80 | $6,351.00 |
| Scott L. Hazan | Partner | 1974 | 2017 | $1,095.00 | 2.60 | $2,847.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 925.00 | 6.10 | $5,642.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 795.00 | 2.10 | $1,669.50 |
| Elizabeth C. Thomas | Paralegal | N/A | N/A | $ 375.00 | 0.20 | $75.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 375.00 | 14.90 | $5,587.50 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 375.00 | 4.80 | $1,800.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $ 350.00 | 11.20 | $3,920.00 |
| Karen S. Neil | Case Management Assistant | N/A | N/A | $ 295.00 | 0.30 | $ 88.50 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $ 295.00 | 0.70 | $ 206.50 |
| **Total** | | | | | **48.70** | **$28,187.50** |

DOCS_NY:37650.3 00243/002

**SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS**
**FINAL APPLICATION PERIOD OF MAY 11, 2016 THROUGH APRIL 17, 2018**

| NAME OF PROFESSIONAL | TITLE | YEAR OF LAW SCHOOL GRADUATION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,025.00 | 51.90 | $53,197.50 |
| James I. Stang (travel time) | Partner | 1980 | 1983 | $ 512.50 | 39.00 | $19,987.50 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,095.00 | 5.80 | $6,351.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,050.00 | 23.40 | $24,570.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $995.00 | 191.60 | $190,642.00 |
| Scott L. Hazan | Partner | 1974 | 2017 | $1,095.00 | 2.60 | $2,847.00 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $ 995.00 | 11.20 | $11,144.00 |
| Andrew W. Caine | Partner | 1983 | 1989 | $ 975.00 | 1.30 | $1,267.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 925.00 | 6.10 | $5,642.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 895.00 | 56.80 | $50,836.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 875.00 | 484.00 | $423,500.00 |
| Bradford J. Sandler (travel time) | Partner | 1996 | 2010 | $ 447.50 | 0.50 | $223.75 |
| Bradford J. Sandler (travel time) | Partner | 1996 | 2010 | $ 437.50 | 105.00 | $45,937.50 |
| Henry C. Kevane | Partner | 1982 | 2001 | $ 925.00 | 0.30 | $277.50 |
| Jeffrey N. Pomerantz | Partner | 1989 | 1995 | $ 925.00 | 6.20 | $5,735.00 |
| John A. Morris | Partner | 1991 | 2008 | $ 925.00 | 193.50 | $178,987.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1999 | $ 875.00 | 13.90 | $12,162.50 |
| Stanley E. Goldich | Partner | 1980 | 1988 | $ 875.00 | 2.40 | $2,100.00 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $ 825.00 | 15.10 | $12,457.50 |
| Richard J. Gruber | Of Counsel | 1982 | 1995 | $ 975.00 | 4.20 | $4,095.00 |
| Shirley S. Cho | Of Counsel | 1997 | N/A | $ 825.00 | 0.20 | $165.00 |
| Shirley S. Cho | Of Counsel | 1997 | N/A | $ 795.00 | 113.40 | $90,153.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 795.00 | 2.10 | $1,669.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 775.00 | 13.30 | $10,307.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 750.00 | 90.50 | $67,875.00 |
| Colin R. Robinson | Of Counsel | 2001 | N/A | $ 695.00 | 3.60 | $2,502.00 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $ 695.00 | 5.60 | $3,892.00 |
| Peter J. Keane | Associate | 2014 | N/A | $ 595.00 | 4.50 | $2,677.50 |
| Peter J. Keane | Associate | 2008 | N/A | $ 550.00 | 1.40 | $770.00 |
| Steven W. Golden | Associate | 2015 | N/A | $ 450.00 | 4.90 | $2,205.00 |
| Steven W. Golden | Associate | 2015 | N/A | $ 425.00 | 31.40 | $13,345.00 |
| Joseph M. Mulvihill | Associate | 2014 | N/A | $ 425.00 | 1.40 | $595.00 |
| Elizabeth C. Thomas | Paralegal | N/A | N/A | $ 375.00 | 0.20 | $75.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 375.00 | 14.90 | $5,587.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 350.00 | 1.40 | $490.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 375.00 | 4.80 | $1,800.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 350.00 | 23.60 | $8,260.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 325.00 | 51.10 | $16,607.50 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $ 325.00 | 3.00 | $975.00 |
| Felice S. Harrison | Paralegal | N/A | N/A | $ 325.00 | 4.00 | $1,300.00 |

DOCS_NY:37650.3 00243/002

| | | | | | | |
|---|---|---|---|---|---|---|
| Felice S. Harrison | Paralegal | N/A | N/A | $350.00 | 3.30 | $1,155.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $350.00 | 11.20 | $3,920.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $325.00 | 44.00 | $14,300.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $295.00 | 39.90 | $11,770.50 |
| Denise A. Harris | Paralegal | N/A | N/A | $325.00 | 46.90 | $15,242.50 |
| Denise A. Harris | Paralegal | N/A | N/A | $305.00 | 78.40 | $23,912.00 |
| Leslie A. Forrester | Law Library Dir. | N/A | N/A | $350.00 | 2.30 | $805.00 |
| Karen S. Neil | Case Management Assistant | N/A | N/A | $295.00 | 0.30 | $88.50 |
| Karen S. Neil | Case Management Assistant | N/A | N/A | $250.00 | 0.30 | $75.00 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $295.00 | 0.70 | $206.50 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $275.00 | 0.10 | $27.50 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $250.00 | 2.50 | $625.00 |
| **Total** | | | | | **1,820.00** | **$1,355,340.25** |

| | Sixth Interim Fee Period | Final Fee Period |
|---|---|---|
| Total Billed Hours for Attorneys: | 16.60 | 1,487.10 |
| Total Billed Hours for Paraprofessionals: | 32.10 | 332.90 |
| Total Billed Hours: | 48.70 | 1,820.00 |
| Total Fees Requested: | $28,187.50 | $1,355,340.25 |
| Blended Rate for All Timekeepers: | $ 578.80 | $ 744.69 |
| Blended Rate for Attorneys: | $ 994.58 | $ 839.30 |

**TASK CODE SUMMARY**
**SIXTH INTERIM PERIOD OF JANUARY 1, 2018 THROUGH APRIL 17, 2018**

| Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition | 0.90 | $722.50 |
| CA | Case Administration | 18.00 | $6,940.00 |
| CO | Claims Admin/Objections | 0.40 | $370.00 |
| CPO | Compensation of Professionals/Others | 3.20 | $1,656.00 |
| FE | Fee/Employment Application | 0.10 | $92.50 |
| HE | Hearing | 5.20 | $5,046.00 |
| OP | Operations | 0.20 | $185.00 |
| PC | PSZ&J Compensation | 12.80 | $5,556.00 |
| PD | Plan & Disclosure Stmt. | 7.20 | $7,357.00 |
| PR | PSZ&J Retention | 0.70 | $262.50 |
| **Total** | | **48.70** | **$28,187.50** |

**TASK CODE SUMMARY**
**FINAL APPLICATION PERIOD OF MAY 11, 2016 THROUGH APRIL 17, 2018**

| Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery | 3.20 | $1,816.00 |
| AC | Avoidance Actions | 3.10 | $2,849.50 |
| AD | Asset Disposition | 220.10 | $193,137.50 |
| BL | Bankruptcy Litigation | 312.00 | $269,838.00 |
| CA | Case Administration | 179.10 | $71,680.50 |
| CO | Claims Admin/Objections | 23.80 | $20,473.00 |
| CPO | Comp. of Prof./Others | 37.20 | $22,383.50 |
| EB | Employee Benefit/Pension | 70.20 | $59,299.00 |
| EC | Executory Contracts | 2.90 | $2,387.50 |
| FD | First Day | 8.00 | $6,392.50 |
| FE | Fee/Employment Application | 0.10 | $92.50 |
| FF | Financial Filings | 23.50 | $11,460.50 |
| FN | Financing | 255.10 | $218,015.50 |
| GC | General Creditors' Committee | 30.10 | $17,536.00 |
| HE | Hearing | 148.30 | $125,289.50 |
| IC | Insurance Coverage | 14.90 | $13,021.50 |
| MC | Meeting of Creditors | 56.90 | $51,469.00 |
| NT | Non-Working Travel | 144.50 | $66,148.75 |
| OP | Operations | 39.10 | $34,420.00 |
| PC | PSZ&J Compensation | 109.40 | $49,282.50 |
| PD | Plan & Disclosure Stmt. | 102.30 | $92,077.50 |
| PR | PSZ&J Retention | 13.20 | $7,803.00 |
| RP | Retention of Professionals | 20.30 | $16,137.00 |
| SL | Stay Litigation | 1.00 | $874.50 |
| TI | Tax Issues | 1.70 | $1,455.50 |
| **Total** | | **1,820.00** | **$1,355,340.25** |

Robert J. Feinstein
Jeffrey N. Pomerantz (*admitted pro hac vice*)
Bradford J. Sandler
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
          jpomerantz@pszjlaw.com
          bsandler@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------x
                                                       :
**In re**                                                  :          **Chapter 11**
                                                       :
**ARO LIQUIDATION, INC., *et al.*,**[1]                      :          **Case No. 16-11275 (SHL)**
                                                       :
                                                       :          **Jointly Administered**
                                                       :
          **Debtors.**                              :
-----------------------------------------------------------------x

### SIXTH AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MAY 11, 2016 THROUGH APRIL 17, 2018

Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), attorneys for the

Official Committee of Unsecured Creditors (the "Committee") of the debtors and debtors in

possession in the above-captioned cases (the "Debtors"), hereby submits its sixth and final fee

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number are as follows: ARO Liquidation, Inc. (3880); ARO Liquidation West, Inc. (7013); ARO Liquidation Surf Co., LLC (0461); ARO Liquidation GC Management LLC (4257); ARO Liquidation Procurement Company, Inc. (8518); ARO Liquidation Licensing, Inc. (8124); ARO Liquidation (Kids), Inc. (5900); ARO Liquidation GJ LLC (4923); ARO Liquidation Holdings, Inc. (7729); and ARO Liquidation Puerto Rico, Inc. (6477). The Debtors' corporate headquarters is located at 125 Chubb Avenue, Lyndhurst, NJ 07071.

DOCS_NY:37650.3 00243/002

application (the "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Rules for the Southern District of New York (the "Local Rules"), the United States Trustee *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Local Guidelines"), and the *Order Pursuant to 11 U.S.C. §§ 105(a), 330, 331, Fed. R. Bankr. P. 2016, and Local Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 251] (the "Interim Compensation Order"), requesting: (a) interim and final allowance of compensation in the amount of $28,187.50 for professional services performed and reimbursement of actual and necessary expenses in the amount of $152.50 for the period from January 1, 2018 through April 17, 2018  (the "Sixth Interim Period"), (b) final allowance of compensation in the amount of $1,355,340.25 for professional services performed and reimbursement of actual and necessary expenses in the amount of $119,018.49 for the period from May 11, 2016 through April 17, 2018 (the "Final Application Period"), and (c) payment of any unpaid portion of all such allowed fees and expenses.  In support of the Application, PSZ&J submits the declaration of Robert J. Feinstein (the "Feinstein Declaration") attached hereto as **Exhibit A** and incorporated herein by reference.  In further support of the Application, PSZ&J respectfully states as follows:

**Jurisdiction and Basis for Relief**

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1(a), the Local Guidelines, and the Interim Compensation Order.

**Background**

4.      On May 4, 2016, (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these cases.

5.      On May 11, 2016, the Office of the United States Trustee (the "U.S. Trustee") appointed the Committee pursuant to section 1102 of the Bankruptcy Code.  The Committee initially consisted of:  (i) LF Sourcing (Millwork) LLC; (ii) Hansae Co. Ltd.; (iii) R.R. Donnelley & Sons Co.; (iv) AT&T; (v) GGP Limited Partnership; (vi) Simon Property Group, Inc.; and (vii) WP Glimcher, Inc.  Since its formation, GGP Limited Partnership and Simon Property Group, Inc. have resigned.

6.      On June 3, 2016, the Court entered the Interim Compensation Order, which sets forth the procedures for interim compensation and reimbursement of expenses for all retained professionals in these cases.

7.      On March 30, 2018, the Bankruptcy Court entered an order (the "Confirmation Order") [Docket No. 1735] confirming the *Second Revised Third Amended Joint Chapter 11 Plan of ARO Liquidation, Inc. and Its Affiliated Debtors* (the "Plan") attached as Exhibit A to the Confirmation Order.  The Plan became effective on April 17, 2018 (the "Effective Date") [Docket No. 1766].

**A.      PSZ&J Retention**

8.      On June 20, 2016, the Committee filed the Application of the Official Committee of Unsecured Creditors of the Debtors to Retain and Employ Pachulski Stang Ziehl & Jones LLP as Counsel Nunc Pro Tunc to May 11, 2016 [Docket No. 348].

9.      On July 19, 2016 the Court entered an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to May 11, 2016 [Docket No. 448].

10.     On January 25, 2017, PSZ&J filed the *Declaration of Robert J. Feinstein in Furtherance of Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to May 11, 2016* [Docket No. 1102], which disclosed PSZ&J's hourly rates effective January 1, 2017.

11.     On January 23, 2018, PSZ&J filed the *Amended Supplemental Declaration of Robert J. Feinstein in Furtherance of Order Authorizing and Approving the*

*Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to May 11, 2016* [Docket No. 1621], which disclosed PSZ&J's hourly rates effective January 1, 2018.

### B.    Compensation Paid and Its Source

12.    All services for which PSZ&J requests compensation were performed for or on behalf of the Committee.  PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in these cases.  PSZ&J has not received a retainer in these cases.

C.      **Monthly Fee Statements for the Application Period**

13.      The following monthly fee statements (the "Prior Monthly Statements")

for the periods January 1, 2018 through March 31, 2018 have been filed and served pursuant to

the Interim Compensation Order. [2]  To date, no objections to any statement have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 03/06/18 Docket No. 1693 | 01/01/18 – 01/31/18 | $9,118.50 | $ 101.36 | $7,129.80 | $ 101.36 |
| 04/12/18 Docket No. 1754 | 02/01/18 – 02/28/18 | $8,154.00 | $25.24 | $6,523.20 | $25.24 |
| 04/13/18 Docket No. 1758 | 03/01/18 – 03/31/18 | $6,833.00 | $4.00 | $5,466.40 | $4.00 |
| N/A[3] | 04/01/18 – 04/17/18 | $4,082.00 | $21.90 | $0.00 | $0.00 |

**Statement of Services Rendered and Time Expended**

14.      Pursuant to the Local Guidelines, the Firm has classified all services

performed for which compensation is sought for this period into one of several major categories.

The Firm attempted to place the services performed in the category that best relates to the

services provided.  However, because certain services may relate to one or more categories,

services pertaining to one category may in fact be included in another category.

15.      **Exhibit B** sets forth a timekeeper summary that includes the respective

names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by

---

[2] PSZJ's invoices containing a complete itemization of all time records and expenses for PSZJ's professionals and paraprofessionals for the Sixth Interim Period are attached hereto as **Exhibit C**.  PSZJ's invoices for prior periods were attached as exhibits to the prior interim fee applications.

[3] PSZJ did not file a Prior Monthly Statement for the period from April 1, 2018 through the Effective Date of April 17, 2018, and seeks approval of the fees and expenses incurred during such period pursuant to this Application.

each PSZ&J professional and paraprofessional that provided services to the Committee during the Sixth Interim Period and Final Application Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

16.     **Exhibit D** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Sixth Interim Period and Final Application Period.

17.     **Exhibit E** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Sixth Interim Period and Final Application Period.

18.     **Exhibit F-1** contains the Budget (defined below) and Staffing Plan (defined below) for the Sixth Interim Period.

19.     **Exhibit F-2** is a chart comparing the hours and fees set forth in the Budget to the hours and fees for which PSZ&J seeks compensation for during the Sixth Interim Period.

20.     **Exhibit G** is a chart setting forth the Customary and Comparable Compensation Disclosures.

**Services Rendered and Disbursements Incurred During the Sixth Interim Period**

**A.     Asset Disposition**

21.     Time billed to this category includes time spent in connection with the sale or disposition of the Debtors' assets.  During the Fee Period, the Firm, among other things,

(a) addressed issues regarding Mastercard/Visa and (b) reviewed and analyzed certain bid documents.

Fees: $722.50;                    Hours: 0.90

**B.      Case Administration**

22.      This category relates to work regarding administration of these cases. During the Application Period, the Firm, among other things: (1) maintained a memorandum of critical dates; (2) maintained a docket summary memorandum; and (3) conferred and corresponded regarding case administration issues.

Fees: $6,940.00;                    Hours: 18.00

**C.      Claims Administration and Objections**

23.      This category relates to work regarding claims administration and claims objections. During the Application Period, the Firm, among other things: (i) conferred and corresponded regarding claim issues; and (ii) reviewed the LF Sourcing Stipulation regarding its claims.

Fees: $370.00;                    Hours: 0.40

**D.      Compensation of Professionals--Others**

24.      This category relates to work regarding compensation of professionals, other than the Firm. During the Application Period, the Firm, among other things: (1) reviewed and analyzed fee applications of the Committee's professionals; (2) electronically filed and served the monthly statements and fifth interim fee application of Province; and (3) reviewed and analyzed fee applications of the Debtors' professionals.

Fees: $1,656.00;                    Hours: 3.20

**E.      Fee/Employment Application**

25.     Time billed to this category relates to the correspondence regarding

PSZJ's fee application.

Fees:  $92.50;                    Hours:  0.10

**F.      Hearings**

26.     This category relates to work regarding hearing issues.  During the

Application Period, the Firm, among other things: (1) prepared for and appeared at the disclosure

statement hearing on January 25, 2018 and telephonically appeared at the disclosure statement

hearing regarding releases on February 7, 2018; and (i) prepared for and appeared at the

confirmation hearing on March 19, 2018.

Fees:  $5,046.00;              Hours:  5.20

**G.      Operations**

27.     This category relates to work regarding operations issues.  During the

Application Period, the Firm reviewed and analyzed a monthly operating report and a staffing

report.

Fees:  $185.00;                  Hours:  0.20

**H.      PSZ&J Compensation**

28.     This category relates to issues regarding compensation of the Firm.

During the Application Period, the Firm, among other things:  (1) performed work regarding its

December 2017, January 2018, February 2018, and March 2018 fee statements; (2) performed

work regarding its fifth interim fee application; and (3) reviewed fee application issues.

Fees:  $5,556.00;              Hours:  12.80

## I.      Plan and Disclosure Statement

29.     This category relates to issues regarding a plan of reorganization and disclosure statement.  During the Application Period, the Firm, among other things: (1) reviewed and analyzed the disclosure statement motion; (2) reviewed and analyzed the U.S. Trustee's objection to the disclosure statement and conferred and corresponded regarding the same; (3) reviewed and analyzed the disclosure statement order and notices related thereto; (4) reviewed and analyzed the revised plan and disclosure statement; (5) reviewed and analyzed the confirmation order and notices related thereto; and (6) conferred and corresponded regarding the disclosure statement hearing and plan.

Fees:  $7,357.00;              Hours:  7.20

## J.      PSZ&J Retention

30.     This category relates to the Firm's retention in these cases.  During the Application Period, the Firm, among other things prepared its amended supplemental declaration regarding its 2018 rates.

Fees:  $262.50;              Hours:  0.70

31.     The nature of work performed by PSZ&J is fully set forth in the invoices attached to the Prior Monthly Statements.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Committee during the Sixth Interim Period is $28,187.50.

32.     In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Local Rules, the Local Guidelines, and the Interim Compensation Order and believes that this Application complies with such rules and order.

### Budget and Staffing Plan

33.    PSZ&J provided to the Committee a budget (the "Budget") and staffing plan (the "Staffing Plan") for the Sixth Interim Period.  A copy of the Budget and Staffing Plan is attached hereto as **Exhibit F-1**.  Attached as **Exhibit F-2** is a comparison of the hours and fees budgeted for each task code category to which PSZ&J professionals and paraprofessionals billed time during Sixth Interim Period against the hours and fees for which PSZ&J seeks compensation for during the Sixth Interim Period.  As set forth in **Exhibit F-2**, PSZ&J's fees were $7,812.50 less than those projected in the Budget.

### Actual and Necessary Expenses Incurred by PSZ&J

34.    As summarized in **Exhibit E** attached hereto, PSZ&J has incurred a total of $152.50 in expenses on behalf of the Committee during the Sixth Interim Period and $119,018.49 in expenses during the Final Application Period.  PSZ&J customarily charges $0.10 per page for photocopying expenses.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZ&J summarizes each client's photocopying charges on a daily basis.

35.     PSZ&J charges $1.00 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in this case.

36.     With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

37.     PSZ&J believes that the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Reservation of Rights

38.     It is possible that some professional time expended or expenses incurred by PSZ&J or Committee member expenses incurred during the Final Application Period are not reflected in this Application.  PSZ&J reserves the right to file a supplemental fee application to submit additional fees and expenses not previously included in the Application but incurred prior to the date of the hearing on the Application.

**Notice**

39.     Pursuant to the Interim Compensation Order, notice of the Application has been served by U.S. First Class mail upon:  (i) the Debtors c/o Aeropostale, Inc., 112 West 34th Street, 22nd Floor, New York, New York 10120 (Attn.: Marc G. Schuback); (ii) Counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, P.C., Jacqueline Marcus & Garret A. Fail, Esq.); (iii) the U.S. Trustee, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn.: Susan Arbeit, Esq. & Brian Masumoto, Esq.); and (iv) Counsel to DIP Agent, Proskauer Rose LLP, Eleven Times Square, New York, New York 10036 (Attn.: Scott K. Rutsky, Esq. & Peter Antoszyk, Esq.).

**No Prior Request**

40.     No prior application for the relief requested herein has been made to this or any other court.

WHEREFORE, PSZ&J respectfully requests that this Court enter an order: (a) (i) allowing on an interim and final basis compensation in the amount of $28,187.50 for professional services performed and reimbursement of actual and necessary expenses in the amount of $152.50 for the Sixth Interim Period, (ii) allowing on a final basis compensation in the amount of $1,355,340.25 for professional services performed and reimbursement of actual and necessary expenses in the amount of $119,018.49 for the Final Application Period, and (iii) authorizing the Debtors to pay the unpaid balance of such amounts to PSZ&J; and (b) granting any other relief that this Court deems necessary and appropriate.

Dated: May 17, 2018
New York, New York

PACHULSKI STANG ZIEHL & JONES LLP

 */s/ Robert J. Feinstein*

Robert J. Feinstein
Jeffrey N. Pomerantz (admitted *pro hac vice*)
Bradford J. Sandler
780 Third Avenue, 34th Floor
New York, NY  10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email:      rfeinstein@pszjlaw.com
            jpomerantz@pszjlaw.com
            bsandler@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**EXHIBIT A**

**<u>Feinstein Declaration</u>**

Robert J. Feinstein
Jeffrey N. Pomerantz (*admitted pro hac vice*)
Bradford J. Sandler
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        jpomerantz@pszjlaw.com
        bsandler@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                    :
**In re**                                           :          **Chapter 11**
                                                    :
**ARO LIQUIDATION, INC.,** *et al.,*[1]             :          **Case No. 16-11275 (SHL)**
                                                    :
                                                    :          **Jointly Administered**
            **Debtors.**                            :
-----------------------------------------------------------------x

**DECLARATION OF ROBERT J. FEINSTEIN IN SUPPORT OF SIXTH AND FINAL**
**APPLICATION OF PACHULSKI  STANG ZIEHL & JONES LLP FOR INTERIM**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED**
**AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED AS**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM MAY 11, 2016 THROUGH APRIL 17, 2018**

        I, Robert J. Feinstein, declare under penalty of perjury pursuant to 28 U.S.C.

§1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-1

of the Local Rules for the Bankruptcy Court for the Southern District of New York that the

following is true and correct:

---

[1]  The Debtors in these chapter 11 cases and the last four digits of each Debtor's federal tax identification number are as follows: ARO Liquidation, Inc. (3880); ARO Liquidation West, Inc. (7013); ARO Liquidation Surf Co., LLC (0461); ARO Liquidation GC Management LLC (4257); ARO Liquidation Procurement Company, Inc. (8518); ARO Liquidation Licensing, Inc. (8124); ARO Liquidation (Kids), Inc. (5900); ARO Liquidation GJ LLC (4923); ARO Liquidation Holdings, Inc. (7729); and ARO Liquidation Puerto Rico, Inc. (6477). The Debtors' corporate headquarters is located at 125 Chubb Avenue, Lyndhurst, NJ 07071.

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("PSZ&J" or the "Firm"), with offices located at 780 Third Avenue, 34th Floor, New York, New

York 10017.  I am duly admitted to practice law in, among other places, the State of New York

and the United States District Court for the Southern District of New York.

2.      I have personally reviewed the information contained in the Application,

and believe its contents to be true and correct to the best of my knowledge, information and

belief.  In addition, I believe that the Final Application complies with the Local Rules for the

Southern District of New York and the *Amended Guidelines for Fees and Disbursements for*

*Professionals in Southern District of New York Bankruptcy Cases.*

3.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Committee.  PSZ&J has received no payment and no promises for payment

from any source other than the Debtors for services rendered or to be rendered in any capacity

whatsoever in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in these cases.  PSZ&J has not

received a retainer in these cases.

4.      PSZ&J makes the following disclosures pursuant to the *Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11*

*U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013.*

5.      The Court authorized the Committee to retain PSZ&J as their attorneys in

these chapter 11 cases pursuant to the *Order Authorizing and Approving the Employment of*

*Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to May 11, 2016* [Docket No. 448] entered on July 19, 2016.  The billing rates in this Application are higher for the period from January 1, 2018 through April 17, 2018 than those disclosed and approved at retention.  PSZJ's hourly rates effective January 1, 2018 were disclosed in the *Amended Supplemental Declaration of Robert J. Feinstein in Furtherance of Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to May 11, 2016* [Docket No. 1621] (the "2018 Rate Declaration") filed on January 23, 2018.

6.      Four professionals and six paraprofessionals are included in this Application for the Sixth Interim Period.  Each of the four professionals and six paraprofessionals billed fewer than fifteen hours during the Sixth Interim Period.

7.      PSZ&J provided the Budget and Staffing Plan contained in **Exhibit F-1** to the Committee.  As set forth in **Exhibit F-2**, PSZ&J billed $7,812.50 less than the budgeted amount of fees for the Sixth Interim Period.

8.      In accordance with the U.S. Trustee Guidelines, PSZ&J responds to the questions identified therein as follows:

> Question 1:  Did PSZ&J agree to any variations from, or alternatives to, PSZ&J's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Answer:  No.

Question 2:  If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did PSZ&J discuss the reasons for the variation with the client?

Answer:  The fees sought in this Application do not exceed the fees budgeted for the time period covered by this Application by 10% or more.

Question 3:  Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:  No.

Question 4:  Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

Answer:  No.

Question 5:  Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

Answer:  No.

Question 6: Does the Application include any rate increases since PSZ&J's retention in these cases?

Answer: Yes.  On January 23, 2018, PSZ&J filed the 2018 Rate Declaration, which disclosed PSZ&J's hourly rates effective January 1, 2018.  The increased rates are annual adjustments that reflect, among other things, the individual's capabilities and years of experience and other internal and external economic conditions.  The hourly rates are PSZ&J's standard hourly rates for work of this nature, and are set at a level designed to fairly compensate PSZ&J for the work of its attorneys and paraprofessionals and to cover fixed and routine overhead expenses.  PSZ&J submits that its rates are consistent with market rates and reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: May 17, 2018

_/s/ Robert J. Feinstein_____
Robert J. Feinstein

**EXHIBIT B**

**Timekeeper Summary**

**SIXTH INTERIM PERIOD OF JANUARY 1, 2018 THROUGH APRIL 17, 2018**

| NAME OF PROFESSIONAL | TITLE | YEAR OF LAW SCHOOL GRADUATION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,095.00 | 5.80 | $6,351.00 |
| Scott L. Hazan | Partner | 1974 | 2017 | $1,095.00 | 2.60 | $2,847.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 925.00 | 6.10 | $5,642.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 795.00 | 2.10 | $1,669.50 |
| Elizabeth C. Thomas | Paralegal | N/A | N/A | $ 375.00 | 0.20 | $75.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 375.00 | 14.90 | $5,587.50 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 375.00 | 4.80 | $1,800.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $ 350.00 | 11.20 | $3,920.00 |
| Karen S. Neil | Case Management Assistant | N/A | N/A | $ 295.00 | 0.30 | $ 88.50 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $ 295.00 | 0.70 | $ 206.50 |
| **Total** | | | | | **48.70** | **$28,187.50** |

**FINAL APPLICTION PERIOD OF MAY 11, 2016 THROUGH APRIL 17, 2018**

| NAME OF PROFESSIONAL | TITLE | YEAR OF LAW SCHOOL GRADUATION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,025.00 | 51.90 | $53,197.50 |
| James I. Stang (travel time) | Partner | 1980 | 1983 | $ 512.50 | 39.00 | $19,987.50 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,095.00 | 5.80 | $6,351.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $1,050.00 | 23.40 | $24,570.00 |
| Robert J. Feinstein | Partner | 1982 | 2001 | $995.00 | 191.60 | $190,642.00 |
| Scott L. Hazan | Partner | 1974 | 2017 | $1,095.00 | 2.60 | $2,847.00 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $ 995.00 | 11.20 | $11,144.00 |
| Andrew W. Caine | Partner | 1983 | 1989 | $ 975.00 | 1.30 | $1,267.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 925.00 | 6.10 | $5,642.50 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 895.00 | 56.80 | $50,836.00 |
| Bradford J. Sandler | Partner | 1996 | 2010 | $ 875.00 | 484.00 | $423,500.00 |
| Bradford J. Sandler (travel time) | Partner | 1996 | 2010 | $ 447.50 | 0.50 | $223.75 |
| Bradford J. Sandler (travel time) | Partner | 1996 | 2010 | $ 437.50 | 105.00 | $45,937.50 |
| Henry C. Kevane | Partner | 1982 | 2001 | $ 925.00 | 0.30 | $277.50 |
| Jeffrey N. Pomerantz | Partner | 1989 | 1995 | $ 925.00 | 6.20 | $5,735.00 |
| John A. Morris | Partner | 1991 | 2008 | $ 925.00 | 193.50 | $178,987.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1999 | $ 875.00 | 13.90 | $12,162.50 |
| Stanley E. Goldich | Partner | 1980 | 1988 | $ 875.00 | 2.40 | $2,100.00 |
| Maxim B. Litvak | Partner | 1997 | 2004 | $ 825.00 | 15.10 | $12,457.50 |
| Richard J. Gruber | Of Counsel | 1982 | 1995 | $ 975.00 | 4.20 | $4,095.00 |
| Shirley S. Cho | Of Counsel | 1997 | N/A | $ 825.00 | 0.20 | $165.00 |
| Shirley S. Cho | Of Counsel | 1997 | N/A | $ 795.00 | 113.40 | $90,153.00 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 795.00 | 2.10 | $1,669.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 775.00 | 13.30 | $10,307.50 |
| Maria A. Bove | Of Counsel | 2001 | N/A | $ 750.00 | 90.50 | $67,875.00 |
| Colin R. Robinson | Of Counsel | 2001 | N/A | $ 695.00 | 3.60 | $2,502.00 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $ 695.00 | 5.60 | $3,892.00 |
| Peter J. Keane | Associate | 2014 | N/A | $ 595.00 | 4.50 | $2,677.50 |
| Peter J. Keane | Associate | 2008 | N/A | $ 550.00 | 1.40 | $770.00 |
| Steven W. Golden | Associate | 2015 | N/A | $ 450.00 | 4.90 | $2,205.00 |
| Steven W. Golden | Associate | 2015 | N/A | $ 425.00 | 31.40 | $13,345.00 |
| Joseph M. Mulvihill | Associate | 2014 | N/A | $ 425.00 | 1.40 | $595.00 |
| Elizabeth C. Thomas | Paralegal | N/A | N/A | $ 375.00 | 0.20 | $75.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 375.00 | 14.90 | $5,587.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 350.00 | 1.40 | $490.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 375.00 | 4.80 | $1,800.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 350.00 | 23.60 | $8,260.00 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $ 325.00 | 51.10 | $16,607.50 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $ 325.00 | 3.00 | $975.00 |
| Felice S. Harrison | Paralegal | N/A | N/A | $ 325.00 | 4.00 | $1,300.00 |
| Felice S. Harrison | Paralegal | N/A | N/A | $350.00 | 3.30 | $1,155.00 |

| Mike A. Matteo | Paralegal | N/A | N/A | $350.00 | 11.20 | $3,920.00 |
|---|---|---|---|---|---|---|
| Mike A. Matteo | Paralegal | N/A | N/A | $325.00 | 44.00 | $14,300.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $295.00 | 39.90 | $11,770.50 |
| Denise A. Harris | Paralegal | N/A | N/A | $325.00 | 46.90 | $15,242.50 |
| Denise A. Harris | Paralegal | N/A | N/A | $305.00 | 78.40 | $23,912.00 |
| Leslie A. Forrester | Law Library Dir. | N/A | N/A | $350.00 | 2.30 | $805.00 |
| Karen S. Neil | Case Management Assistant | N/A | N/A | $295.00 | 0.30 | $88.50 |
| Karen S. Neil | Case Management Assistant | N/A | N/A | $250.00 | 0.30 | $75.00 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $295.00 | 0.70 | $206.50 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $275.00 | 0.10 | $27.50 |
| Sheryle L. Pitman | Case Management Assistant | N/A | N/A | $250.00 | 2.50 | $625.00 |
| **Total** | | | | | **1,820.00** | **$1,355,340.25** |

2

**EXHIBIT C**

**Sixth  Interim Period Invoices**

**(January 1, 2018 – April 17, 2018)**

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

January 31, 2018

BJS

Invoice   118544
Client    00243
Matter    00002
**BJS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2018**

|  |  |
|---|---|
| FEES | $9,118.50 |
| EXPENSES | $101.36 |
| **TOTAL CURRENT CHARGES** | **$9,219.86** |
| **BALANCE FORWARD** | **$30,643.33** |
| **LAST PAYMENT** | **$19,759.48** |
| **TOTAL BALANCE DUE** | **$20,103.71** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

Aeropostale O.C.C.

Invoice 118544

00243    00002

January 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 5.40 | $2,032.50 |
| CO | Claims Admin/Objections[B310] | 0.30 | $277.50 |
| CPO | Comp. of Prof./Others | 1.10 | $742.50 |
| HE | Hearing | 1.70 | $1,861.50 |
| OP | Operations [B210] | 0.20 | $185.00 |
| PC | PSZ&J Compensation | 0.10 | $79.50 |
| PD | Plan & Disclosure Stmt. [B320] | 3.70 | $3,677.50 |
| PR | PSZ&J Retention | 0.70 | $262.50 |
| | | 13.20 | $9,118.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 925.00 | 3.60 | $3,330.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 295.00 | 0.30 | $88.50 |
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 1.20 | $450.00 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 3.10 | $1,085.00 |
| MB | Bove, Maria A. | Counsel | 795.00 | 0.10 | $79.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 1.00 | $375.00 |
| RJF | Feinstein, Robert J. | Partner | 1095.00 | 0.60 | $657.00 |
| SLH | Hazan, Scott L. | Partner | 1095.00 | 2.60 | $2,847.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 295.00 | 0.70 | $206.50 |
| | | | | 13.20 | $9,118.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $60.00 |
| Federal Express [E108] | $27.78 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Aeropostale O.C.C.                                                   Invoice 118544
00243     00002                                                     January 31, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $13.58 |
| | $101.36 |

Pachulski Stang Ziehl & Jones LLP
Aeropostale O.C.C.
00243    00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 01/02/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 01/05/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 01/08/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 01/09/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 01/09/2018 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 925.00 | $92.50 |
| 01/10/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 01/10/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 375.00 | $37.50 |
| 01/12/2018 | MAM | CA | Updates and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 01/16/2018 | KSN | CA | Maintain document control. | 0.30 | 295.00 | $88.50 |
| 01/16/2018 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 925.00 | $92.50 |
| 01/17/2018 | MAM | CA | Updates to docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 01/18/2018 | SLP | CA | Maintain document control. | 0.70 | 295.00 | $206.50 |
| 01/19/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 01/19/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 01/22/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 01/22/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 375.00 | $37.50 |
| 01/23/2018 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 01/25/2018 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 01/26/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 01/26/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 01/26/2018 | BJS | CA | Review memo from M. Matteo regarding pleadings. | 0.10 | 925.00 | $92.50 |
| 01/29/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 01/31/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| | | | | **5.40** | | **$2,032.50** |

**Claims Admin/Objections[B310]**

| 01/16/2018 | BJS | CO | Various emails with P Tsang regarding BBase claim | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243    00002

|  |  |  |  | 0.30 |  | $277.50 |
|---|---|---|---|---|---|---|

### Comp. of Prof./Others

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 01/02/2018 | BJS | CPO | Review Province fee application | 0.10 | 925.00 | $92.50 |
| 01/02/2018 | LSC | CPO | Prepare Province, Inc's 15th Monthly Fee Statement for service and filing. | 0.50 | 375.00 | $187.50 |
| 01/16/2018 | BJS | CPO | Review Supplemental Declaration of Ortiz | 0.10 | 925.00 | $92.50 |
| 01/22/2018 | BJS | CPO | Review DSI's Quarterly Compensation Report | 0.10 | 925.00 | $92.50 |
| 01/31/2018 | BJS | CPO | Review Province Fee application | 0.10 | 925.00 | $92.50 |
| 01/31/2018 | BJS | CPO | Review WG fee application | 0.10 | 925.00 | $92.50 |
| 01/31/2018 | BJS | CPO | Review Togut fee application | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 1.10 |  | $742.50 |

### Hearing

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 01/25/2018 | SLH | HE | Attend court hearing on disclosure statement. | 1.50 | 1095.00 | $1,642.50 |
| 01/25/2018 | SLH | HE | Prepare for Disclosure Statement hearing. | 0.20 | 1095.00 | $219.00 |
|  |  |  |  | 1.70 |  | $1,861.50 |

### Operations [B210]

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 01/09/2018 | BJS | OP | Review Monthly Operating Report | 0.10 | 925.00 | $92.50 |
| 01/22/2018 | BJS | OP | Review Staffing Report | 0.10 | 925.00 | $92.50 |
|  |  |  |  | 0.20 |  | $185.00 |

### PSZ&J Compensation

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 01/09/2018 | MB | PC | Review fee application issues. | 0.10 | 795.00 | $79.50 |
|  |  |  |  | 0.10 |  | $79.50 |

### Plan & Disclosure Stmt. [B320]

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| 01/16/2018 | RJF | PD | Review UST objection to confirmation. | 0.30 | 1095.00 | $328.50 |
| 01/16/2018 | BJS | PD | Review UST objection to Disclosure Statement | 0.40 | 925.00 | $370.00 |
| 01/16/2018 | BJS | PD | Various emails with Robert J. Feinstein regarding UST objection to Disclosure Statement | 0.10 | 925.00 | $92.50 |
| 01/18/2018 | BJS | PD | Various emails with counsel regarding Disclosure Statement | 0.40 | 925.00 | $370.00 |
| 01/22/2018 | BJS | PD | Review Revised Plan/Disclosure Statement | 0.30 | 925.00 | $277.50 |
| 01/23/2018 | RJF | PD | Various internal emails regarding disclosure statement hearing. | 0.30 | 1095.00 | $328.50 |
| 01/23/2018 | BJS | PD | Various emails with counsel regarding plan | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243     00002

Page:     6

Invoice 118544

January 31, 2018

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents. | | | |
| 01/23/2018 | BJS | PD | Various emails with Robert J. Feinstein regarding Disclosure Statement hearing | 0.20 | 925.00 | $185.00 |
| 01/24/2018 | BJS | PD | Various emails with Steven W. Golden and Scott L. Hazan regarding Disclosure Statement hearing | 0.20 | 925.00 | $185.00 |
| 01/24/2018 | SLH | PD | Review motion to approve Disclosure Statement. | 0.20 | 1095.00 | $219.00 |
| 01/24/2018 | SLH | PD | Review exhibits to Plan, Disclosure Statement. | 0.20 | 1095.00 | $219.00 |
| 01/24/2018 | SLH | PD | Review Disclosure Statement. | 0.30 | 1095.00 | $328.50 |
| 01/25/2018 | BJS | PD | Attention to Disclosure Statement hearing issues/releases | 0.40 | 925.00 | $370.00 |
| 01/25/2018 | SLH | PD | Report on disclosure statement hearing. | 0.20 | 1095.00 | $219.00 |
| 01/26/2018 | BJS | PD | Various emails with counsel regarding confirmation hearing. | 0.10 | 925.00 | $92.50 |
| | | | | **3.70** | | **$3,677.50** |

**PSZ&J Retention**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2018 | LSC | PR | Prepare Amended Supplemental Declaration re PSZJ retention for filing and service. | 0.50 | 375.00 | $187.50 |
| 01/24/2018 | LSC | PR | Prepare COS re Amended Supplemental Declaration re PSZJ retention for filing and service. | 0.20 | 375.00 | $75.00 |
| | | | | **0.70** | | **$262.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$9,118.50**

Pachulski Stang Ziehl & Jones LLP

Page:     7

Aeropostale O.C.C.

Invoice 118544

00243     00002

January 31, 2018

## **Expenses**

| | | | |
|---|---|---|---|
| 01/02/2018 | CC | Conference Call [E105] Courtcall, January 1, 2018 through January 31, 2018, BJS | 30.00 |
| 01/02/2018 | CC | Conference Call [E105] Courtcall, January 1, 2018 through January 31, 2018, RJF | 30.00 |
| 01/02/2018 | FE | 00243.00002 FedEx Charges for 01-02-18 | 9.26 |
| 01/02/2018 | FE | 00243.00002 FedEx Charges for 01-02-18 | 9.26 |
| 01/02/2018 | FE | 00243.00002 FedEx Charges for 01-02-18 | 9.26 |
| 01/09/2018 | PO | 00243.00002 :Postage Charges for 01-09-18 | 4.76 |
| 01/23/2018 | PO | Postage [E108] | 3.92 |
| 01/23/2018 | PO | 00243.00002 :Postage Charges for 01-23-18 | 4.90 |

**Total Expenses for this Matter**                                            **$101.36**

Pachulski Stang Ziehl & Jones LLP                                             Page:     8
Aeropostale O.C.C.                                                           Invoice 118544
00243     00002                                                             January 31, 2018

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2018

| | |
|---|---:|
| Total Fees | $9,118.50 |
| Chargeable costs and disbursements | $101.36 |
| Total Due on Current Invoice..................... | $9,219.86 |

Outstanding Balance from prior Invoices as of 01/31/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 116514 | 04/30/2017 | $6,069.50 | $103.44 | $165.00 |
| 117968 | 09/30/2017 | $2,695.00 | $6.37 | $539.00 |
| 117973 | 10/31/2017 | $11,098.00 | $136.38 | $2,219.60 |
| 118078 | 11/30/2017 | $15,334.00 | $30.00 | $3,066.80 |
| 118367 | 12/31/2017 | $24,467.25 | $185.68 | $4,893.45 |

**Total Amount Due on Current and Prior Invoices**                              $20,103.71

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

February 28, 2018

BJS

Invoice   118944
Client   00243
Matter   00002
**BJS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2018

| | |
|---|---|
| FEES | $8,154.00 |
| EXPENSES | $25.24 |
| **TOTAL CURRENT CHARGES** | **$8,179.24** |
| **BALANCE FORWARD** | **$12,707.55** |
| **LAST PAYMENT** | **$10,718.85** |
| **TOTAL BALANCE DUE** | **$10,167.94** |

| Pachulski Stang Ziehl & Jones LLP | Page: 2 |
|---|---|
| Aeropostale O.C.C. | Invoice 118944 |
| 00243    00002 | February 28, 2018 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 4.80 | $1,725.00 |
| CPO | Comp. of Prof./Others | 1.70 | $763.50 |
| HE | Hearing | 0.50 | $403.50 |
| PC | PSZ&J Compensation | 10.60 | $4,605.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.60 | $657.00 |
| | | 18.20 | $8,154.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 10.70 | $4,012.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 3.00 | $1,050.00 |
| MB | Bove, Maria A. | Counsel | 795.00 | 1.80 | $1,431.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 1.80 | $675.00 |
| RJF | Feinstein, Robert J. | Partner | 1095.00 | 0.90 | $985.50 |
| | | | | 18.20 | $8,154.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $25.24 |
| | $25.24 |

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243    00002

Page:    3

Invoice 118944

February 28, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 02/02/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 02/02/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 375.00 | $150.00 |
| 02/05/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 375.00 | $37.50 |
| 02/06/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 02/06/2018 | PJJ | CA | Update critical dates memo, calendar entires and reminders. | 0.20 | 375.00 | $75.00 |
| 02/07/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 02/09/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 02/12/2018 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 02/12/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.40 | 375.00 | $150.00 |
| 02/13/2018 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 02/13/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 02/15/2018 | MAM | CA | Update docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 02/15/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 02/16/2018 | MAM | CA | Update and forward docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 02/21/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 375.00 | $37.50 |
| 02/23/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 02/26/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 02/26/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| | | | | **4.80** | | **$1,725.00** |
| **Comp. of Prof./Others** | | | | | | |
| 02/07/2018 | MB | CPO | Review Province interim fee application; emails with Mattson and Canty re same. | 0.30 | 795.00 | $238.50 |
| 02/07/2018 | LSC | CPO | Revise, electronically file, and serve Province's fifth interim fee application (.7); draft and electronically file certificate of service for the same (.2) | 0.90 | 375.00 | $337.50 |
| 02/26/2018 | LSC | CPO | Prepare for, electronically file, and serve Province, Inc.'s 17th monthly fee statement | 0.50 | 375.00 | $187.50 |
| | | | | **1.70** | | **$763.50** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | | | Page:   4 | |
| Aeropostale O.C.C. | | | | | Invoice 118944 | |
| 00243    00002 | | | | | February 28, 2018 | |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2018 | LSC | HE | Coordinate attorneys' telephonic appearance at hearing | 0.20 | 375.00 | $75.00 |
| 02/07/2018 | RJF | HE | Monitor hearing on disclosure statement regarding releases. | 0.30 | 1095.00 | $328.50 |
| | | | | **0.50** | | **$403.50** |

### PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/2018 | LSC | PC | Prepare December monthly statement (.6); electronically file and serve same (.3); draft and electronically file certificate of service for same (.2) | 1.10 | 375.00 | $412.50 |
| 02/06/2018 | LSC | PC | Begin preparation of PSZJ fifth interim fee application | 1.30 | 375.00 | $487.50 |
| 02/06/2018 | LSC | PC | Begin drafting PSZJ fifth interim fee application | 1.30 | 375.00 | $487.50 |
| 02/07/2018 | LSC | PC | Continue drafting PSZJ fifth interim fee application, including preparation of exhibits in connection with the same | 4.10 | 375.00 | $1,537.50 |
| 02/12/2018 | MB | PC | Review and comment on fee application. | 0.70 | 795.00 | $556.50 |
| 02/12/2018 | LSC | PC | Revise PSZJ fifth interim fee application | 0.30 | 375.00 | $112.50 |
| 02/14/2018 | MB | PC | Review revised fee application. | 0.50 | 795.00 | $397.50 |
| 02/14/2018 | LSC | PC | Revise, electronically file, and serve PSZJ's 5th interim fee application (.4); draft and electronically file certificate of service (.2) | 0.60 | 375.00 | $225.00 |
| 02/22/2018 | MB | PC | Office conference with L. Canty re fee statement; emails with R. Feinstein re same; review interim compensation order re same. | 0.30 | 795.00 | $238.50 |
| 02/28/2018 | LSC | PC | Draft January monthly fee statement. | 0.40 | 375.00 | $150.00 |
| | | | | **10.60** | | **$4,605.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/08/2018 | RJF | PD | Review disclosure statement order and notices. | 0.30 | 1095.00 | $328.50 |
| 02/09/2018 | RJF | PD | Review confirmation order and notices. | 0.30 | 1095.00 | $328.50 |
| | | | | **0.60** | | **$657.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                   **$8,154.00**

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | Page:    5 |
| Aeropostale O.C.C. | | | Invoice 118944 |
| 00243    00002 | | | February 28, 2018 |

### Expenses

| | | | |
|---|---|---|---|
| 02/06/2018 | PO | 00243.00002 :Postage Charges for 02-06-18 | 5.60 |
| 02/07/2018 | PO | 00243.00002 :Postage Charges for 02-07-18 | 5.60 |
| 02/14/2018 | PO | 00243.00002 :Postage Charges for 02-14-18 | 8.20 |
| 02/20/2018 | PO | 00243.00002 :Postage Charges for 02-20-18 | 1.00 |
| 02/20/2018 | PO | 00243.00002 :Postage Charges for 02-20-18 | 4.84 |
| **Total Expenses for this Matter** | | | **$25.24** |

Pachulski Stang Ziehl & Jones LLP                                        Page:     6
Aeropostale O.C.C.                                                       Invoice 118944
00243    00002                                                          February 28, 2018

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 02/28/2018

| | |
|---|---:|
| Total Fees | $8,154.00 |
| Chargeable costs and disbursements | $25.24 |
| Total Due on Current Invoice..................... | $8,179.24 |

Outstanding Balance from prior Invoices as of 02/28/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118544 | 01/31/2018 | $9,118.50 | $101.36 | $1,988.70 |

| | |
|---|---:|
| **Total Amount Due on Current and Prior Invoices** | $10,167.94 |

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

BJS

March 31, 2018
Invoice    119194
Client    00243
Matter    00002
**BJS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2018

| | |
|---|---|
| FEES | $6,833.00 |
| EXPENSES | $4.00 |
| **TOTAL CURRENT CHARGES** | **$6,837.00** |
| **BALANCE FORWARD** | **$10,167.94** |
| **TOTAL BALANCE DUE** | **$17,004.94** |

| | |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page:    2 |
| Aeropostale O.C.C. | Invoice 119194 |
| 00243    00002 | March 31, 2018 |

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 4.60 | $1,632.50 |
| HE | Hearing | 3.00 | $2,781.00 |
| PC | PSZ&J Compensation | 0.50 | $229.50 |
| PD | Plan & Disclosure Stmt. [B320] | 2.00 | $2,190.00 |
| | | 10.10 | $6,833.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 1.10 | $412.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 3.70 | $1,295.00 |
| MB | Bove, Maria A. | Counsel | 795.00 | 0.10 | $79.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 0.90 | $337.50 |
| RJF | Feinstein, Robert J. | Partner | 1095.00 | 4.30 | $4,708.50 |
| | | | | 10.10 | $6,833.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Postage [E108] | $4.00 |
| | $4.00 |

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243   00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 03/02/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 03/05/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 03/05/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 03/09/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 03/12/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 03/13/2018 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 03/14/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 03/15/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 03/16/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 03/19/2018 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 03/19/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 03/20/2018 | MAM | CA | Update to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 03/21/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 03/22/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 03/23/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 375.00 | $37.50 |
| 03/27/2018 | MAM | CA | Updates to docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 03/30/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| | | | | **4.60** | | **$1,632.50** |
| **Hearing** | | | | | | |
| 03/16/2018 | LSC | HE | Preparation of materials for confirmation hearing. | 0.50 | 375.00 | $187.50 |
| 03/19/2018 | RJF | HE | Prepare for confirmation hearing. | 0.50 | 1095.00 | $547.50 |
| 03/19/2018 | RJF | HE | Attend confirmation hearing. | 1.80 | 1095.00 | $1,971.00 |
| 03/23/2018 | LSC | HE | Coordinate attorney appearance at hearing. | 0.20 | 375.00 | $75.00 |
| | | | | **3.00** | | **$2,781.00** |
| **PSZ&J Compensation** | | | | | | |
| 03/05/2018 | MB | PC | Review monthly fee statement; office conference with L. Canty re same. | 0.10 | 795.00 | $79.50 |
| 03/06/2018 | LSC | PC | Prepare and electronically file January fee statement; serve same; draft and file COS for same. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Aeropostale O.C.C.

Invoice 119194

00243    00002

March 31, 2018

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.50** |  | **$229.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init. | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2018 | RJF | PD | Review confirmation objections. | 0.50 | 1095.00 | $547.50 |
| 03/17/2018 | RJF | PD | Review confirmation pleadings. | 1.00 | 1095.00 | $1,095.00 |
| 03/18/2018 | RJF | PD | Review and comment on confirmation order. | 0.50 | 1095.00 | $547.50 |
|  |  |  |  | **2.00** |  | **$2,190.00** |

**TOTAL SERVICES FOR THIS MATTER:**                     **$6,833.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Aeropostale O.C.C.                                                   Invoice 119194
00243    00002                                                       March 31, 2018

## Expenses

| | | | |
|---|---|---|---|
| 03/06/2018 | PO | 00243.00002 :Postage Charges for 03-06-18 | 4.00 |

**Total Expenses for this Matter**                                  **$4.00**

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243    00002

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 03/31/2018

| | |
|---|---:|
| Total Fees | $6,833.00 |
| Chargeable costs and disbursements | $4.00 |
| Total Due on Current Invoice.................... | $6,837.00 |

Outstanding Balance from prior Invoices as of 03/31/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118544 | 01/31/2018 | $9,118.50 | $101.36 | $1,988.70 |
| 118944 | 02/28/2018 | $8,154.00 | $25.24 | $8,179.24 |

**Total Amount Due on Current and Prior Invoices**                                                      $17,004.94

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
| | May 14, 2018 |
| BJS | Invoice   119328 |
| | Client   00243 |
| | Matter   00002 |
| | **BJS** |

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/17/2018**

| | |
|---|---|
| FEES | $4,082.00 |
| EXPENSES | $21.90 |
| **TOTAL CURRENT CHARGES** | **$4,103.90** |
| **BALANCE FORWARD** | **$10,456.50** |
| **LAST PAYMENT** | **$5,470.40** |
| **TOTAL BALANCE DUE** | **$9,090.00** |

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243    00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.90 | $722.50 |
| CA | Case Administration [B110] | 3.10 | $1,457.50 |
| CO | Claims Admin/Objections[B310] | 0.10 | $92.50 |
| CPO | Comp. of Prof./Others | 0.50 | $242.50 |
| FE | Fee/Employment Application | 0.10 | $92.50 |
| PC | PSZ&J Compensation | 1.60 | $642.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.90 | $832.50 |
| | | 7.20 | $4,082.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 925.00 | 2.50 | $2,312.50 |
| LCT | Thomas, Elizabeth C. | Paralegal | 375.00 | 0.20 | $75.00 |
| LSC | Canty, La Asia S. | Paralegal | 375.00 | 1.90 | $712.50 |
| MAM | Matteo, Mike A. | Paralegal | 350.00 | 1.40 | $490.00 |
| MB | Bove, Maria A. | Counsel | 795.00 | 0.10 | $79.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 1.10 | $412.50 |
| | | | | 7.20 | $4,082.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $13.90 |
| Postage [E108] | $8.00 |
| | $21.90 |

Pachulski Stang Ziehl & Jones LLP                                              Page:      3
Aeropostale O.C.C.                                                            Invoice 119328
00243     00002                                                              May 14, 2018

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243    00002

Page:    4

Invoice 119328

May 14, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 02/02/2018 | BJS | AD | Analyze to MC/Visa sale issues. | 0.10 | 925.00 | $92.50 |
| 02/09/2018 | BJS | AD | Review PrimeShares bid for interchange fee claims | 0.30 | 925.00 | $277.50 |
| 02/09/2018 | BJS | AD | Review and analyze Kennedy bid | 0.30 | 925.00 | $277.50 |
| 04/02/2018 | LCT | AD | Retrieve and forward motion to authorize expense reimbursement and related document in connection with action and sale to Versa to Colin R. Robinson. | 0.20 | 375.00 | $75.00 |
| | | | | **0.90** | | **$722.50** |
| **Case Administration [B110]** | | | | | | |
| 02/05/2018 | BJS | CA | Review critical dates and discuss same with Patricia Jeffries | 0.10 | 925.00 | $92.50 |
| 02/12/2018 | BJS | CA | Review Agenda and discuss same with Rob Feinstein | 0.10 | 925.00 | $92.50 |
| 02/12/2018 | BJS | CA | Review critical dates and discuss same with Patricia Jeffries. | 0.10 | 925.00 | $92.50 |
| 02/26/2018 | BJS | CA | Review Status Report | 0.10 | 925.00 | $92.50 |
| 02/26/2018 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 925.00 | $92.50 |
| 04/02/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 04/02/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 375.00 | $112.50 |
| 04/05/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 04/06/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 04/09/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.30 | 375.00 | $112.50 |
| 04/10/2018 | MAM | CA | Updates to docket summary memorandum. | 0.40 | 350.00 | $140.00 |
| 04/10/2018 | BJS | CA | Review critical dates and discuss with Patricia Jeffries | 0.10 | 925.00 | $92.50 |
| 04/11/2018 | MAM | CA | Update docket summary memorandum. | 0.20 | 350.00 | $70.00 |
| 04/12/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.20 | 375.00 | $75.00 |
| 04/13/2018 | MAM | CA | Update and circulate docket summary memorandum. | 0.30 | 350.00 | $105.00 |
| 04/16/2018 | PJJ | CA | Update critical dates memo, calendar entries and reminders. | 0.10 | 375.00 | $37.50 |
| | | | | **3.10** | | **$1,457.50** |

Pachulski Stang Ziehl & Jones LLP

Aeropostale O.C.C.

00243     00002

Page:     5

Invoice 119328

May 14, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 02/01/2018 | BJS | CO | Review LF sourcing Stipulation. | 0.10 | 925.00 | $92.50 |
| | | | | **0.10** | | **$92.50** |
| **Comp. of Prof./Others** | | | | | | |
| 02/26/2018 | BJS | CPO | Review Province fee application. | 0.10 | 925.00 | $92.50 |
| 04/02/2018 | LSC | CPO | File and serve Province's 18th monthly fee statement. | 0.20 | 375.00 | $75.00 |
| 04/04/2018 | LSC | CPO | Draft and file certificate of service for Eighteenth Monthly Fee Statement of Province, Inc. | 0.20 | 375.00 | $75.00 |
| | | | | **0.50** | | **$242.50** |
| **Fee/Employment Application** | | | | | | |
| 02/23/2018 | BJS | FE | Various emails with Robert J. Feinstein regarding fee application. | 0.10 | 925.00 | $92.50 |
| | | | | **0.10** | | **$92.50** |
| **PSZ&J Compensation** | | | | | | |
| 04/11/2018 | LSC | PC | Prepare PSZJ's 21st monthly fee statement. | 0.30 | 375.00 | $112.50 |
| 04/12/2018 | MB | PC | Review PSZJ's 21st monthly fee statement. | 0.10 | 795.00 | $79.50 |
| 04/12/2018 | LSC | PC | File and serve PSZJ's 21st Monthly Fee Statement (.3); draft and file certificate of service for same(.1). | 0.40 | 375.00 | $150.00 |
| 04/13/2018 | LSC | PC | Draft March monthly fee statement (.3); electronically file and serve same (.3); draft and file certificate of service for same (.2). | 0.80 | 375.00 | $300.00 |
| | | | | **1.60** | | **$642.00** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 02/05/2018 | BJS | PD | Various emails with counsel regarding plan/disclosure statement hearing. | 0.30 | 925.00 | $277.50 |
| 02/09/2018 | BJS | PD | Various email with counsel regarding disclosure statement. | 0.30 | 925.00 | $277.50 |
| 02/28/2018 | BJS | PD | Correspondence with Jack Shulder regarding plan. | 0.30 | 925.00 | $277.50 |
| | | | | **0.90** | | **$832.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                      **$4,082.00**

Pachulski Stang Ziehl & Jones LLP

Page:     6

Aeropostale O.C.C.

Invoice 119328

00243     00002

May 14, 2018

### **Expenses**

| | | | |
|---|---|---|---|
| 04/12/2018 | PO | 00243.00002 :Postage Charges for 04-12-18 | 4.00 |
| 04/13/2018 | PO | 00243.00002 :Postage Charges for 04-13-18 | 4.00 |
| 04/17/2018 | PAC | Pacer - Court Research | 13.90 |

**Total Expenses for this Matter**                                      **$21.90**

Pachulski Stang Ziehl & Jones LLP                                        Page:      7
Aeropostale O.C.C.                                                       Invoice 119328
00243    00002                                                          May 14, 2018

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 05/14/2018

| | |
|---|---|
| Total Fees | $4,082.00 |
| Chargeable costs and disbursements | $21.90 |
| Total Due on Current Invoice..................... | $4,103.90 |

Outstanding Balance from prior Invoices as of 04/17/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 118544 | 01/31/2018 | $9,118.50 | $101.36 | $1,988.70 |
| 118944 | 02/28/2018 | $8,154.00 | $25.24 | $1,630.80 |
| 119194 | 03/31/2018 | $6,833.00 | $4.00 | $1,366.60 |

**Total Amount Due on Current and Prior Invoices**                                      $9,090.00

**EXHIBIT D**

**Task Code Summary for the Sixth Interim Period**

**(January 1, 2018 – April 17, 2018)**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AD | Asset Disposition | 0.90 | $722.50 |
| CA | Case Administration | 18.00 | $6,940.00 |
| CO | Claims Admin/Objections | 0.40 | $370.00 |
| CPO | Compensation of Professionals/Others | 3.20 | $1,656.00 |
| FE | Fee/Employment Application | 0.10 | $92.50 |
| HE | Hearing | 5.20 | $5,046.00 |
| OP | Operations | 0.20 | $185.00 |
| PC | PSZ&J Compensation | 12.80 | $5,556.00 |
| PD | Plan & Disclosure Stmt. | 7.20 | $7,357.00 |
| PR | PSZ&J Retention | 0.70 | $262.50 |
| **Total** | | **48.70** | **$28,187.50** |

**Task Code Summary for the Final Application Period**

**(May 11, 2016 - April 17, 2018)**

| Code | Description | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery | 3.20 | $1,816.00 |
| AC | Avoidance Actions | 3.10 | $2,849.50 |
| AD | Asset Disposition | 220.10 | $193,137.50 |
| BL | Bankruptcy Litigation | 312.00 | $269,838.00 |
| CA | Case Administration | 179.10 | $71,680.50 |
| CO | Claims Admin/Objections | 23.80 | $20,473.00 |
| CPO | Comp. of Prof./Others | 37.20 | $22,383.50 |
| EB | Employee Benefit/Pension | 70.20 | $59,299.00 |
| EC | Executory Contracts | 2.90 | $2,387.50 |
| FD | First Day | 8.00 | $6,392.50 |
| FE | Fee/Employment Application | 0.10 | $92.50 |
| FF | Financial Filings | 23.50 | $11,460.50 |
| FN | Financing | 255.10 | $218,015.50 |
| GC | General Creditors' Committee | 30.10 | $17,536.00 |
| HE | Hearing | 148.30 | $125,289.50 |
| IC | Insurance Coverage | 14.90 | $13,021.50 |
| MC | Meeting of Creditors | 56.90 | $51,469.00 |
| NT | Non-Working Travel | 144.50 | $66,148.75 |
| OP | Operations | 39.10 | $34,420.00 |
| PC | PSZ&J Compensation | 109.40 | $49,282.50 |
| PD | Plan & Disclosure Stmt. | 102.30 | $92,077.50 |
| PR | PSZ&J Retention | 13.20 | $7,803.00 |
| RP | Retention of Professionals | 20.30 | $16,137.00 |
| SL | Stay Litigation | 1.00 | $874.50 |
| TI | Tax Issues | 1.70 | $1,455.50 |
| **Total** | | **1,820.00** | **$1,355,340.25** |

**EXHIBIT E**

**Disbursement Summary for the Sixth Interim Period**

| Expenses (by Category) | Amounts |
|---|---|
| Conference Call | $60.00 |
| Federal Express | $27.78 |
| Pacer Court Research | $13.90 |
| Postage | $50.82 |
| **Total** | **$ 152.50** |

**Disbursement Summary for the Final Application Period**

| Expenses (by Category) | Amounts |
|---|---|
| Airfare | $6,150.50 |
| Attorney Service | $6,353.65 |
| Auto Travel Expense | $4,124.20 |
| Conference Call | $2,904.43 |
| CourtLink | $154.28 |
| Delivery/Courier Service | $23.48 |
| Federal Express | $1,394.48 |
| Filing Fee | $200.00 |
| Hotel Expense | $13,829.97 |
| Legal Research | $577.99 |
| Outside Services | $1,356.38 |
| Pacer Court Research | $16.60 |
| Postage | $63.84 |
| Reproduction Expense | $973.00 |
| Research | $1,220.25 |
| Transcript | $67,306.30 |
| Travel Expense | $8,569.96 |
| Westlaw – Legal Research | $3,100.20 |
| Working Meals | $698.98 |
| **Total** | **$119,018.49** |

**EXHIBIT F-1**

**Budget & Staffing Plan**

**Pachulski Stang Ziehl & Jones LLP Budget**
**January 1, 2018 – April 17, 2018**

| Matter | Description | Projected Total Hours 01/01/18-04/17/18 | Projected Total Fees 01/01/18-04/17/18 |
|---|---|---|---|
| AA | Asset Analysis/Recovery | 0.00 | $0.00 |
| AC | Avoidance Actions | 0.00 | $0.00 |
| AD | Asset Disposition | 0.00 | 0.00 |
| BL | Bankruptcy Litigation | 0.00 | $0.00 |
| CA | Case Administration | 20.00 | $8,000.00 |
| CO | Claims Admin/Objections | 5.00 | $3,000.00 |
| CP/CPO | Compensation of Professionals/Others | 5.00 | $2,000.00 |
| EB | Employee Benefit/Pension | 0.00 | $0.00 |
| EC | Executory Contracts | 0.00 | $0.00 |
| FD | First Day | 0.00 | $0.00 |
| FE | Fee/Employment Application | 0.00 | $0.00 |
| FF | Financial Filings | 0.00 | $0.00 |
| FN | Financing | 0.00 | $0.00 |
| GC | General Creditors Comm. | 0.00 | $0.00 |
| HE | Hearing | 5.00 | $5,000.00 |
| IC | Insurance Coverage | 0.00 | $0.00 |
| MC | Meeting of Creditors | 0.00 | $0.00 |
| NT | Non-Working Travel | 0.00 | $0.00 |
| OP | Operations | 3.00 | $1,500.00 |
| PC | PSZ&J Compensation | 15.00 | $7,500.00 |
| PR | PSZ&J Retention | 10.00 | $9,000.00 |
| PD | Plan & Disclosure Statement | 0.00 | $0.00 |
| RP | Retention of Professionals | 0.00 | $0.00 |
| RPO | Retention of Professionals/Other | 0.00 | $0.00 |
| SL | Stay Litigation | 0.00 | $0.00 |
| TI | Tax Issues | 0.00 | $0.00 |
| TR | Travel | 0.00 | $0.00 |
| **TOTAL** | | **63.00** | **$36,000.00** |

| Projected Staffing | |
|---|---|
| **Partner** | Three |
| **Counsel** | One |
| **Associate** | Two |
| **Paralegal** | Three |
| **Case Mgmt. Asst** | None |

**EXHIBIT F-2**

**Budget Comparison**

**Pachulski Stang Ziehl & Jones LLP Budget Comparison**
**January 1, 2018 – April 17, 2018**

| Matter | Description | Projected Total Hours 01/01/18-04/17/18 | Actual Hours 01/01/18-04/17/18 | Projected Total Fees 01/01/18-04/17/18 | Actual Total Fees 01/01/18-04/17/18 |
|---|---|---|---|---|---|
| AA | Asset Analysis/Recovery | 0.00 | 0.00 | $0.00 | $0.00 |
| AC | Avoidance Actions | 0.00 | 0.00 | $0.00 | $0.00 |
| AD | Asset Disposition | 0.00 | 0.90 | 0.00 | $722.50 |
| BL | Bankruptcy Litigation | 0.00 | 0.00 | $0.00 | $0.00 |
| CA | Case Administration | 20.00 | 18.00 | $8,000.00 | $6,940.00 |
| CO | Claims Admin/Objections | 5.00 | 0.40 | $3,000.00 | $370.00 |
| CP/CPO | Compensation of Professionals/Others | 5.00 | 3.20 | $2,000.00 | $1,656.00 |
| EB | Employee Benefit/Pension | 0.00 | 0.00 | $0.00 | $0.00 |
| EC | Executory Contracts | 0.00 | 0.00 | $0.00 | $0.00 |
| FD | First Day | 0.00 | 0.00 | $0.00 | $0.00 |
| FE | Fee/Employment Application | 0.00 | 0.10 | $0.00 | $92.50 |
| FF | Financial Filings | 0.00 | 0.00 | $0.00 | $0.00 |
| FN | Financing | 0.00 | 0.00 | $0.00 | $0.00 |
| GC | General Creditors Comm. | 0.00 | 0.00 | $0.00 | $0.00 |
| HE | Hearing | 5.00 | 5.20 | $5,000.00 | $5,046.00 |
| IC | Insurance Coverage | 0.00 | 0.00 | $0.00 | $0.00 |
| MC | Meeting of Creditors | 0.00 | 0.00 | $0.00 | $0.00 |
| NT | Non-Working Travel | 0.00 | 0.00 | $0.00 | $0.00 |
| OP | Operations | 3.00 | 0.20 | $1,500.00 | $185.00 |
| PC | PSZ&J Compensation | 15.00 | 12.80 | $7,500.00 | $5,556.00 |
| PD | Plan & Disclosure Statement | 10.00 | 7.20 | $9,000.00 | $7,357.00 |
| PR | PSZ&J Retention | 0.00 | 0.70 | $0.00 | $262.50 |
| RP | Retention of Professionals | 0.00 | 0.00 | $0.00 | $0.00 |
| RPO | Retention of Professionals/Other | 0.00 | 0.00 | $0.00 | $0.00 |
| SL | Stay Litigation | 0.00 | 0.00 | $0.00 | $0.00 |
| TI | Tax Issues | 0.00 | 0.00 | $0.00 | $0.00 |
| TR | Travel | 0.00 | 0.00 | $0.00 | $0.00 |
| **TOTAL** | | **63.00** | **48.70** | **$36,000.00** | **$28,187.50** |

DOCS_NY:37650.3 00243/002

## EXHIBIT G

## Customary and Comparable Compensation Disclosures

DOCS_NY:37650.3 00243/002

**CUSTOMARY  AND COMPARABLE COMPENSATION DISCLOSURES WITH  FEE APPLICATIONS**

*(See* Guidelines C.3. for  definitions of terms used in this Exhibit.)

| | CATEGORY OF TIMEKEEPER<br><br>(using  categories already maintained by the firm) | BLENDED HOURLY RATE | |
| --- | --- | --- | --- |
| | | BILLED OR COLLECTED<br><br>Firm or offices  for preceding year, excluding bankruptcy* | BILLED<br><br>In this fee application |
| Delete | Sr./Equity Partner/Shareholder | $950.00 | $1,023.48 |
| Delete | Of Counsel | $800.00 | $795.00 |
| Delete | Associate | $525.00 | $0.00 |
| Delete | Paralegal | $300.00 | $366.00 |
| Delete | Case Management Assistant | $225.00 | $295.00 |
| | All timekeepers aggregated | $850.00** | $578.80 |

\*   Represents approximate blended hourly rate.  Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies.  For the fiscal year ending 2015, non-estate work represented approximately 2-3% of the Firm's revenues.  In 2016, non-estate work represented approximately 4-5% of the Firm's revenues, and in 2017, it is expected that non-estate work will represent approximately 4-5% of the Firm's revenues.

\*\*  Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work.

Case Name:          Aeropostale, Inc., et al.
Case Number:        16-11275 (SHL)
Applicant's Name:   Pachulski Stang Ziehl & Jones LLP
Date of Application: 05/17/2018
Interim or Final:   Final

DOCS_NY:37650.3 00243/002